Handler 2



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 11/7/2017 | Handler: ▮▮▮▮▮▮ | K9: Cooper | |
|---|---|---|---|
| ☒ On Site ☐ Off Site ☐ K9 Training | | | Hours:10 |

Lecture/Discussion    Acclimation and Familiarization to Home (PP)
Presentation:    Animal Care Training-Body Posture DVD

Presented By:    Hill, C.K.

**Performance Evaluation Results (P.E.R.):    Find-F    Handler Miss- HM    Dog Miss-DM**

| 1. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ | | | | |
| Work Time: | | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ | | | | |
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | | K-9 Trailed: Yes ☐ No ☐ | | | |
| Handler ID Decoy Yes ☐ No ☐ | | | | | | |
| Decoy's Name: | | | | Male: ☐ | Female: ☐ | |
| Weather: | | Wind: Low | | | | |
| Comments: | | | | | | |

| 2. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ | | | | |
| Work Time: | | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ | | | | |
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | | K-9 Trailed: Yes ☐ No ☐ | | | |
| Handler ID Decoy Yes ☐ No ☐ | | | | | | |
| Decoy's Name: | | | | Male: ☐ | Female: ☐ | |
| Weather: | | Wind: Low | | | | |
| Comments: | | | | | | |

| 3. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ | | | | |
| Work Time: | | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ | | | | |
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | | K-9 Trailed: Yes ☐ No ☐ | | | |
| Handler ID Decoy Yes ☐ No ☐ | | | | | | |
| Decoy's Name: | | | | Male: ☐ | Female: ☐ | |
| Weather: | | Wind: Low | | | | |
| Comments: | | | | | | |

**Van Meter v. USCP**              **USCP000341**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4 Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R |
|---|---|---|---|---|---|

Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐

Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐

K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐

Handler ID Decoy  Yes ☐  No ☐

Decoy's Name: | Male: ☐  Female: ☐

Weather: | Wind:

Comments:

Training Summary:

No Training with decoys today   Administrative course close-out, HHW assignments and kennel clean up

Handler Signature: ███████████████████

Instructor(s) Signature:  Core, J. _[signature]_      Hill, C.K. _[signature]_

Supervisor Comments:

Supervisor's Signature: Sgt Phelps, T.

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

Handler 2




CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 11/3 2017 | Handler: ▆▆▆▆▆▆▆▆ | K9: Cooper |
|---|---|---|

| | | | |
|---|---|---|---|
| ☒ On Site ☐ Off Site ☐ K9 Training | | | Hours:10 |

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R.):** Find-F   Handler Miss- HM   Dog Miss-DM

| 1. Training Aid: Ammonium Nitrate  Prills | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 1 ft. | P.E.R. F |
|---|---|---|---|---|
| Delivery Method: Roller bag | | Decoy: Known ☐  Unknown ☒   Moving ☒   Static ☐ | | |
| Work Time: 20 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | | | |
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☐  No ☒ | | |
| Handler ID Decoy  Yes ☒  No ☐ | | | | |
| Decoy's Name: Stevin Karlen | | | Male: ☒  Female: ☐ | |
| Weather:  Sunny Cool | Wind: Low | | | |
| Comments: | | | | |
| See comments in Training summary | | | | |

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐   Static ☐ | | |
| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | | | |
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ | | |
| Handler ID Decoy  Yes ☐  No ☐ | | | | |
| Decoy's Name: | | | Male: ☐  Female: ☐ | |
| Weather: | Wind: Low | | | |
| Comments: | | | | |

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐   Static ☐ | | |
| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | | | |
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ | | |
| Handler ID Decoy  Yes ☐  No ☐ | | | | |
| Decoy's Name: | | | Male: ☐  Female: ☐ | |
| Weather: | Wind: Low | | | |
| Comments: | | | | |

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

Delivery Method:  Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐

Work Time:  Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐

K-9 Alert  Yes ☐  No ☐  Handler Recognized Alert  Yes ☐  No ☐  K-9 Trailed: Yes ☐  No ☐

Handler ID Decoy  Yes ☐  No ☐

Decoy's Name:  Male: ☐  Female: ☐

Weather:  Wind:

Comments:

Training Summary:

Testing concluded today with above listed hide with no false responses. On decoy hit today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal. Handler and K-9 successfully passed there environmental test today. Team located all 6 test decoys used for certification.

Handler Signature: ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

Instructor(s) Signature:  Core, J  Smalls, M

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, T

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

**Van Meter v. USCP**                    **USCP000344**



Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 11/2/2017 | Handler: ▓▓▓▓▓ | | K9: Cooper | |
|---|---|---|---|---|
| ☒ On Site  ☐ Off Site  ☐ K9 Training | | | | Hours:10 |

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss- HM | Dog/Miss-DM |
|---|---|---|---|

| 1. Training Aid: Black Powder | Amount: 2 lbs | Deployment Location: CVC Entrance | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Shoulder Carried bag | | Decoy: Known ☐  Unknown ☒ | Moving ☐  Static ☒ | |
|---|---|---|---|---|

Work Time: 7 mins.    Pedestrian Traffic:    Minimal ☐   Light ☒   Heavy ☐

K-9 Alert  Yes ☒  No ☐    Handler Recognized Alert  Yes ☒  No ☐    K-9 Trailed: Yes ☐  No ☒

Handler ID Decoy  Yes ☒  No ☐

Decoy's Name: Charles Mann                                   Male: ☒    Female: ☐

Weather:  Sunny/Cool                   Wind: Low

Comments:

  See comments in Training summary.

| 2. Training Aid: m Det 18 grn (PETN) | Amount: 2 lbs | Deployment Location: 400 Delaware Ave, NE | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Stroller | | Decoy: Known ☐  Unknown ☒ | Moving ☒  Static ☐ | |
|---|---|---|---|---|

Work Time: 10 mins    Pedestrian Traffic:    Minimal ☐   Light ☒   Heavy ☐

K-9 Alert  Yes ☒  No ☐    Handler Recognized Alert  Yes ☒  No ☐    K 9 Trailed: Yes ☒  No ☐

Handler ID Decoy  Yes ☒  No ☐

Decoy's Name: Susanna Marking                               Male: ☐    Female: ☒

Weather:  Sunny/Cool                   Wind: Lo

Comments:
  See comments in Training summary.

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐ | Moving ☐  Static ☐ | |
|---|---|---|---|---|

Work Time:    Pedestrian Traffic:    Minimal ☐   Light ☐   Heavy ☐

K-9 Alert  Yes ☐  No ☐    Handler Recognized Alert  Yes ☐  No ☐    K-9 Trailed: Yes ☐  No ☐

Handler ID Decoy  Yes ☐  No ☐

Decoy's Name:                                               Male: ☐    Female: ☐

Weather:                                Wind: Low

Comments:

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:   Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

Testing continued today with above listed hides with no false responses. On both decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal. Exposed K-9 to paw boots today.

Handler Signature: ███████████

Instructor(s) Signature: Cullen, T.                    Core, J.

**Supervisor Comments:**

Supervisor's Signature: Sgt. Phelps, T.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032

Handler 2

**PBIED Canine Training Form**

| Date: 11/1 2017 | Handler: ▓▓▓▓▓▓ | K9: Cooper | |
|---|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | | | Hours:10 |
|---|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: TNT Flake | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 0 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Ankle Worn     Decoy: Known ☐  Unknown ☒     Moving ☒  Static ☐

Work Time: 10 mins.     Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐

K-9 Alert Yes ☒ No ☐     Handler Recognized Alert Yes ☒ No ☐     K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Jeff Galbreath     Male: ☒  Female: ☐

Weather: Sunny Cold     Wind: Medium

Comments:

See comments in Training summary.

| 2 Training Aid: ble Base Smokeless Pwd | Amount: 2 lbs | Deployment Location: West Front Capitol | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

elivery Method: Other     Decoy: Known ☐  Unknown ☒     Moving ☒  Static ☐

Work Time: 15 mins     Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐

K-9 Alert Yes ☒ No ☐     Handler Recognized Alert Yes ☒ No ☐     K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Cindy Miles     Male: ☐  Female: ☒

Weather: Cloudy/Cold     Wind: Medium

Comments:
See comments in Training summary

| 3 Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:     Decoy: Known ☐  Unknown ☐     Moving ☐  Static ☐

Work Time:     Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐

K-9 Alert Yes ☐ No ☐     Handler Recognized Alert Yes ☐ No ☐     K-9 Trailed: Yes ☐ No ☐

Handler ID Decoy Yes ☐ No ☐

Decoy's Name:     Male: ☐  Female: ☐

ther:     Wind: Low

Comments:

**Van Meter v. USCP**          **USCP000347**

Handler 2

| 4. Training Aid: | CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER | | | | P.E.R. |

| Delivery Method: | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ |

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ |

K-9 Alert Yes ☐ No ☐    Handler Recognized Alert Yes ☐ No ☐    K-9 Trailed: Yes ☐ No ☐

Handler ID Decoy Yes ☐ No ☐

| Decoy's Name: | Male: ☐ Female: ☐ |

| Weather: | Wind: |

Comments:

Training Summary:

Team continued end of class testing with above listed hides with no false responses. On both decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal.

Handler Signature:

Instructor(s) Signature: Phelps, T

Supervisor Comments:

Supervisor's Signature: Sgt. Phelps, T

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



## UNITED STATES CAPITOL POLICE
### Washington, DC 20032
**PBIED Canine Training Form**

| Date: 10/31/2017 | Handler: ▮▮▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☒ On Site  ☐ Off Site  ☐ K9 Training | | Hours: 10 |
|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss- HM | Dog Miss-DM |

| 1. Training Aid: C-4 (M112) | Amount: 2 blocks | Deployment Location: East Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Shoulder Carried bag | Decoy: Known ☐  Unknown ☒ | Moving ☒   Static ☐ |

| Work Time: 4 mins. | Pedestrian Traffic: | Minimal ☐  Light ☒  Heavy ☐ |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |

| Decoy's Name: Andrew Thomas | Male: ☒   Female: ☐ |
|---|---|

| Weather: Sunny/Cool | Wind: Low |
|---|---|

Comments:

See Comments in Training summary

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐ | Moving ☒   Static ☐ |

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

| Handler ID Decoy  Yes ☐  No ☐ |

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐ | Moving ☐   Static ☐ |

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

| Handler ID Decoy  Yes ☐  No ☐ |

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ | |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:   Yes ☐   No ☐ |
|---|---|---|

Handler ID Decoy   Yes ☐   No ☐

| Decoy's Name: | | Male: ☐   Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

Began Odor Recognitioning Test and Environmental Test today.   Team located all 10 aids with no false responses. On decoy search K-9 gave a distinct COB and trailed odor to source.  Handler gave interception signal.  All testing today was recorded by video.

Handler Signature:

Instructor(s) Signature:   Core, J.                          Cullen, T.

**Supervisor Comments:**

Supervisor's Signature:   Sgt. Phelps, T.

Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies. Inc.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
PBIED Canine Training Form   ENTERED OCT 2 6 2017

| Date: 10/26 2017 | Handler: | | K9: Cooper | |
|---|---|---|---|---|

| [X] On Site | [ ] Off Site | [ ] K9 Training | Hours: 10 |
|---|---|---|---|

Lecture/Discussion
Presentation:  N/A

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss-HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Black Powder | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Back Pack | Decoy: Known [ ]  Unknown [X] | Moving [X]  Static [ ] |
|---|---|---|

| Work Time: 10 Min | Pedestrian Traffic: | Minimal [ ]  Light [X]  Heavy [ ] | |
|---|---|---|---|
| K-9 Alert  Yes [X]  No [ ] | Handler Recognized Alert  Yes [X]  No [ ] | K-9 Trailed: Yes [X]  No [ ] |

| Handler ID Decoy  Yes [X]  No [ ] |
|---|

| Decoy's Name: Marilyn Outerbridge | | Male: [ ]  Female: [x] |
|---|---|---|

| Weather:  Clear / Cool | Wind: Medium |
|---|---|

Comments:
  See Below

| 2. Training Aid: Data Sheet PETN | Amount: 4 lbs | Deployment Location: Garfield Circle | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Shoulder Carried bag | Decoy: Known [ ]  Unknown [X] | Moving [X]  Static [ ] |
|---|---|---|

| Work Time: 10 Min | Pedestrian Traffic: | Minimal [X]  Light [ ]  Heavy [ ] | |
|---|---|---|---|
| K-9 Alert  Yes [X]  No [ ] | Handler Recognized Alert  Yes [X]  No [ ] | K-9 Trailed: Yes [X]  No [ ] |

| Handler ID Decoy  Yes [X]  No [ ] |
|---|

| Decoy's Name: Jasmine Clark | | Male: [ ]  Female: [X] |
|---|---|---|

| Weather:  Cool / Clear | Wind: Medium |
|---|---|

Comments:
  See Below

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known [ ]  Unknown [ ] | Moving [ ]  Static [ ] |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal [ ]  Light [ ]  Heavy [ ] | |
|---|---|---|---|
| K-9 Alert  Yes [ ]  No [ ] | Handler Recognized Alert  Yes [ ]  No [ ] | K-9 Trailed: Yes [ ]  No [ ] |

| Handler ID Decoy  Yes [ ]  No [ ] |
|---|

| Decoy's Name: | | Male: [ ]  Female: [ ] |
|---|---|---|

| Weather: | Wind: |
|---|---|

Comments:

**Van Meter v. USCP**                    **USCP000351**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ | | |
|---|---|---|---|---|
| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ | | |
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | | K-9 Trailed: Yes ☐   No ☐ | |
| Handler ID Decoy   Yes ☐   No ☐ | | | | |
| Decoy's Name: | | | Male: ☐   Female: ☐ | |
| Weather: | Wind: | | | |

**Comments:**

**Training Summary:** Decoy #1 was deployed in the area of the House Steps, P.B.I.L.D. teams were given the search area of the Senate Steps to the House Steps to include both Skylights. The wind was swirling in the search area and handler was routinely making adjustments to ensure pedestrians were searched. Canine displayed noticeable COB when he came in contact with trained odor. Handler was able to determine who the decoy was, trailed and gave the interception signal.

Decoy #2 Was deployed in the area of Garfield Circle walking North on First ST SW. Team was given search area of Circle to Circle. The wind was swirling on the West Front of the Capitol as well. Canine displayed a noticeable COB when he came in contact with trained odor. The canine was able to locate and trail the decoy for the finish response.

Handler Signature: ████████████████

Instructor(s) Signature:   AJ Turner   *[signature]*                                    Sgt Phelps  *[signature]*

**Supervisor Comments:**

**Supervisor's Signature:**  *[signature]*

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc.*

**Van Meter v. USCP**                          **USCP000352**

Handler 2



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
PBIED Canine Training Form



| Date: 10 27 2017 | Handler: | K9: Cooper |
|---|---|---|

| ☒ On Site  ☐ Off Site  ☐ K9 Training | Hours: 10 |
|---|---|

Lecture/Discussion Presentation:

Presented By:

Performance Evaluation Results (P.E.R.):    Find-F    Handler Miss-HM    Dog Miss-DM

| 1  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☒  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

| 3  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2

| 4  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

**Delivery Method:**     Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐

**Work Time:**     Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐

**K-9 Alert** Yes ☐ No ☐    **Handler Recognized Alert** Yes ☐ No ☐    **K-9 Trailed:** Yes ☐ No ☐

**Handler ID Decoy** Yes ☐ No ☐

**Decoy's Name:**        Male: ☐   Female: ☐

**Weather:**       Wind:

**Comments:**

**Training Summary:**

Handler assisted with the transportation of Home Kennels (EZ Rider) from K-9 Training Center to their resident to prepare for taking his assigned K-9 home once testing is complete. Odor Recognitioning Test and Environmental Test begins next week.

**Handler Signature:**

**Instructor(s) Signature**    (one.)        Turner, A.

**Supervisor Comments:**

**Supervisor's Signature:** Sgt. Phelps, I.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc.*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 2 5 2017

| Date: 10/25/2017 | Handler: ▓▓▓▓▓ | K9: Cooper | Hours: 10 |
|---|---|---|---|

☒ On Site   ☐ Off Site   ☐ K9 Training

Lecture/Discussion Presentation: HMRT Radiation pager training: 2 hour class, 7-9am

Presented By:   HMRT

**Performance Evaluation Results (P.E.R.):**   Find-F   Handler Miss-HM   Dog Miss-DM

| 1. Training Aid: TNT Flake | Amount: 4 lbs | Deployment Location: 1st and Independence Ave, | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Back Pack   |   Decoy: Known ☐   Unknown ☒   |   Moving ☒   Static ☐

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Braden Murphy                          Male: ☒   Female: ☐

Weather:   Sunny/Mild                    Wind: Low

Comments:

See comments in Training summary

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:   |   Decoy: Known ☐   Unknown ☐   |   Moving ☒   Static ☐

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

Handler ID Decoy   Yes ☐   No ☐

Decoy's Name:                          Male: ☐   Female: ☐

Weather:                    Wind: Low

Comments:

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:   |   Decoy: Known ☐   Unknown ☐   |   Moving ☐   Static ☐

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

Handler ID Decoy   Yes ☐   No ☐

Decoy's Name:                          Male: ☐   Female: ☐

Weather:                    Wind: Low

Comments:

**Van Meter v. USCP**                    **USCP000355**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|---|

**Work Time:**  **Pedestrian Traffic:**  Minimal ☐  Light ☐  Heavy ☐

K-9 Alert  Yes ☐  No ☐  **Handler Recognized Alert**  Yes ☐  No ☐  K-9 Trailed:  Yes ☐  No ☐

**Handler ID Decoy**  Yes ☐  No ☐

**Decoy's Name:**  Male: ☐  Female: ☐

**Weather:**  **Wind:**

**Comments:**

**Training Summary:**

K-9 displayed distinct COB and trailed trained odor to source on decoy and gave final response.  Handler gave interception signal.

**Handler Signature:**

**Instructor(s) Signature:**  Core, J.  Turner, A.J.

**Supervisor Comments:**

**Supervisor's Signature:**  Sgt. Phelps, T.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc.*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 2



| Date: 10/24/2017 | Handler: | | K9: Cooper | Hours: 10 |
|---|---|---|---|---|

☒ On Site  ☐ Off Site  ☐ K9 Training

Lecture/Discussion
Presentation:

Presented By:

Performance Evaluation Results (P.E.R): **Find- F**   **Handler Miss- HM**   **Dog Miss-DM**

| 1 Training Aid: Unimax Dynamite | Amount: 6 sticks | Deployment Location: East Front Capitol | | Height: 2 ft. | | P.E.R. F |
|---|---|---|---|---|---|---|

| Delivery Method: Carried tool box | Decoy: Known ☐   Unknown ☒ | Moving ☐   Static ☒ |
|---|---|---|

| Work Time: 15 mins. | Pedestrian Traffic:  Minimal ☐   Light ☒   Heavy ☐ |
|---|---|

K-9 Alert  Yes ☒   No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed:  Yes ☐   No ☒

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Shannon Kingsbury     Male: ☐     Female: ☒

Weather:  Sunny/Mild     Wind: Low

Comments:
　　See comments in Training summary.

| 2. Training Aid: yrodex | Amount: 3 lbs | Deployment Location: Garfield Circle | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Walker for senior | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☐ |
|---|---|---|

| Work Time: 3 mins. | Pedestrian Traffic:  Minimal ☐   Light ☒   Heavy ☐ |
|---|---|

K-9 Alert  Yes ☒   No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed:  Yes ☒   No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Jeff Core     Male: ☒     Female: ☐

Weather:  Sunny/Mild     Wind: Low

Comments:
　　See comments in Training summary

| 3 Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐ | Moving ☐   Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐   Light ☐   Heavy ☐ |
|---|---|

K-9 Alert  Yes ☐   No ☐     Handler Recognized Alert   Yes ☐   No ☐     K-9 Trailed:  Yes ☐   No ☐

Handler ID Decoy   Yes ☐   No ☐

Decoy's Name:     Male: ☐     Female: ☐

Weather:     Wind: Low

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Training Summary:

Team conducted first deployment that was negative at South Capitol Metro for 10 mins. K-9 displayed distinct COB on all decoys and trailed trained odor to source on the one moving decoy and gave final response. Handler gave interception signal.

Handler Signature

Instructor(s) Signature   Core, J.                          Turner, A J

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, T.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies. In:*

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 2 5 2017

| Date: 10/20/2017 | Handler: ▮▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | | Hours: 10 |
|---|---|---|

**Lecture/Discussion Presentation:** Handout out PD251 and PD252 for 10-100 PBIED Alert  An example to help teams fill out paperwork on the operational side.

**Presented By:**

**Performance Evaluation Results (P.E.R.):     Find-F     Handler Miss- HM     Dog Miss-DM**

| 1. Training Aid: C-4 (M112) | Amount: 1 Block | Deployment Location: Senate step area | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag, waist worn | Decoy: Known ☒   Unknown ☐   Moving ☒   Static ☐ |
|---|---|

| Work Time: 4 mins. | Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert   Yes ☒   No ☐   K-9 Trailed: Yes ☒   No ☐ |

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Beth, Madison and Brandon Riley | Male: ☒   Female: ☒ |
|---|---|

| Weather:   Sunny Mild | Wind: Low |
|---|---|

**Comments:**

See comments in Training summary

| 2. Training Aid: Data Sheet PETN | Amount: 6 lbs | Deployment Location: House Step Area | Height: 1 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Roller cart with computer | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time:   10 mins. | Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert   Yes ☒   No ☐   K-9 Trailed: Yes ☒   No ☐ |

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Katherina Deery | Male: ☐   Female: ☒ |
|---|---|

| Weather:   Sunny/Mild | Wind: Low |
|---|---|

**Comments:**

See comments in Training summary

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert   Yes ☐   No ☐   K-9 Trailed: Yes ☐   No ☐ |

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Van Meter v. USCP**                    **USCP000359**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐ | Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

Handler ID Decoy    Yes ☐    No ☐

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Training Summary:

K-9 displayed distinct COB on all decoys and trailed trained odor to source and gave final response  Handler gave interception signal

Handler Signature

Instructor(s) Signature:   Core, J                           Turner, A.J

Supervisor Comments:

Supervisor's Signature:  Sgt Phelps, L.

Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies  Inc

**Van Meter v. USCP**                    **USCP000360**



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
PBIED Canine Training Form

ENTERED OCT 2 0 20..



| Date: 10/19/2017 | Handler: ▮▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | | | Hours: 10 |
|---|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R.):    Fail-F    Handler Miss- HM    Dog Miss-DM**

| 1. Training Aid:<br>Water Gel | Amount:<br>5 tubes | Deployment Location:  300 First St. SE | Height: 2 ft | P.E.R.<br>F |
|---|---|---|---|---|
| Delivery Method: Carried Bag | | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ | | |
| Work Time: 2 mins. | | Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☒ | | |
| K-9 Alert  Yes ☒  No ☐ | | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ | |
| Handler ID Decoy   Yes ☒   No ☐ | | | | |
| Decoy's Name: Randy Hayden | | | Male: ☒   Female: ☐ | |
| Weather:   Sunny/Mild | | Wind: Low | | |

Comments:

See comments in Training summary.

| 2. Training Aid:<br>mmonium Nitrate  Prills | Amount:<br>2 lbs | Deployment Location:  Unit Blk First St NW | Height:<br>2 ft. | P.E.R.<br>F |
|---|---|---|---|---|
| Delivery Method: Carried Bag | | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ | | |
| Work Time:  8 mins. | | Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐ | | |
| K-9 Alert  Yes ☒  No ☐ | | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ | |
| Handler ID Decoy   Yes ☒   No ☐ | | | | |
| Decoy's Name:  Garrett Zborai | | | Male: ☒   Female: ☐ | |
| Weather:   Sunny/Mild | | Wind: Low | | |

Comments:

See comments in Training summary.

| 3. Training Aid:<br>Ammonium Nitrate  Prills | Amount:<br>2 lbs | Deployment Location:  East Front Capitol | Height:<br>2 ft. | P.E.R.<br>F |
|---|---|---|---|---|
| Delivery Method: Tool Box carried | | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ | | |
| Work Time: 10 min | | Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐ | | |
| K-9 Alert  Yes ☒  No ☐ | | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ | |
| Handler ID Decoy   Yes ☒   No ☐ | | | | |
| Decoy's Name:  Sgt. Tony Phelps | | | Male: ☒   Female: ☐ | |
| Weather:   Sunny/Mild | | Wind: Low | | |

Comments:

See comments in Training summary.

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

**Delivery Method:**        Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐

**Work Time:**      **Pedestrian Traffic:**    Minimal ☐   Light ☐   Heavy ☐

**K-9 Alert**   Yes ☐   No ☐    **Handler Recognized Alert**   Yes ☐   No ☐     **K-9 Trailed:**   Yes ☐    No ☐

**Handler ID Decoy**   Yes ☐    No ☐

**Decoy's Name:**                               Male: ☐     Female: ☐

**Weather:**                 **Wind:**

**Comments:**

**Training Summary:**

     After Deployment at Metro with a decoy, team conducted a deployment on the east front of the Capitol with no decoy for negative search time of 10 mins   Ran scenario in the afternoon with all 4 PBIED teams screening pedestrians on Capitol Square trying to find Suicide Bomber trying to get to the Capitol   This team assigned to cover Senate Steps area   K-9 displayed distinct COB on all decoys and trailed trained odor to source and gave final response   Handler gave interception signal.

**Handler Signature** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Instructor(s) Signature**    Cole, J.              Turner, A.J.

**Supervisor Comments:**

**Supervisor's Signature:**   Sgt. Phelps, T

*Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies  Inc*

Handler 2



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**


ENTERED OCT 18 20...
ENTERED OCT 18 20...

| Date: 10/18/2017 | Handler: ▮▮▮▮▮ | K9: Cooper | Hours:10 |
|---|---|---|---|

☒ On Site  ☐ Off Site  ☐ K9 Training

**Lecture/Discussion**
**Presentation:** Legal Issues for K-9 and Subject Interdiction Officers  2 hour class
Presented By: Tad Dibiase  Legal Attorney for USCP

**Performance Evaluation Results (P.E.R.):**  Find-F   Handler Miss-HM   Dog Miss-DM

| 1  Training Aid: Black Powder | Amount: 2 lbs. | Deployment Location: East Front Capitol | Height: 3 ft | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Shoulder Carried bag     Decoy: Known ☐  Unknown ☒     Moving ☒   Static ☐

Work Time: 12 mins.     Pedestrian Traffic:  Minimal ☐  Light ☒  Heavy ☐
K-9 Alert  Yes ☒  No ☐     Handler Recognized Alert  Yes ☒  No ☐     K-9 Trailed:  Yes ☒  No ☐

Handler ID Decoy   Yes ☒  No ☐

Decoy's Name: Katie Antonovich     Male: ☐   Female: ☒

Weather:  Sunny/Mild     Wind: Low

**Comments:**
See comments in Training summary.

| 2  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:     Decoy: Known ☐  Unknown ☐   Moving ☐   Static ☐

Work Time:     Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐
K-9 Alert  Yes ☐  No ☐     Handler Recognized Alert  Yes ☐  No ☐     K-9 Trailed:  Yes ☐  No ☐

Handler ID Decoy   Yes ☐  No ☐

Decoy's Name:     Male: ☐   Female ☐

Weather:     Wind: Low

**Comments:**

| 3  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:     Decoy: Known ☐  Unknown ☐   Moving ☐   Static ☐

Work Time:     Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐
K-9 Alert  Yes ☐  No ☐     Handler Recognized Alert  Yes ☐  No ☐     K-9 Trailed:  Yes ☐  No ☐

Handler ID Decoy   Yes ☐  No ☐

Decoy's Name:     Male: ☐   Female: ☐

Weather:     Wind: Low

**Comments:**

**Van Meter v. USCP**          **USCP000363**

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ | Unknown ☐ | Moving ☐ | Static ☐ |
|---|---|---|---|---|---|

| Work Time: | | Pedestrian Traffic: | Minimal ☐ | Light ☐ | Heavy ☐ |
|---|---|---|---|---|---|

| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | | K-9 Trailed: Yes ☐ No ☐ |
|---|---|---|---|

| Handler ID Decoy Yes ☐ No ☐ |
|---|

| Decoy's Name: | | Male: ☐ Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Training Summary:

Handler past his SOP Test. Handler attended class listed on front. K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal.

Handler Signature:

Instructor(s) Signature:  Core, J.        Turner, A.J.

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, T.

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

**Van Meter v. USCP**                    **USCP000364**




CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE   ENTERED OCT 1 ?
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 10/17/2017 | Handler: ▉▉▉▉ | K9: Cooper | |
|---|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | | | Hours:10 |
|---|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Fail-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Potassium Perchlorate | Amount: 3 lbs | Deployment Location: Md. Ave. walkway | Height: 3 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Shoulder Carried bag | | Decoy: Known ☒ Unknown ☐ | Moving ☒ Static ☐ |
|---|---|---|---|

| Work Time: 15 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Mike Keys | Male: ☒ Female: ☐ |
|---|---|

| Weather: Sunny/Cool | Wind: Low |
|---|---|

Comments:

    See comments in Training summary

| 2. Training Aid: om Det 18 grn (PETN) | Amount: 50 ft | Deployment Location: Unit blk First St. SE | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Ankle Worn | | Decoy: Known ☐ Unknown ☒ | Moving ☒ Static ☐ |
|---|---|---|---|

| Work Time: mins | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Randy Hayden | Male: ☒ Female: ☐ |
|---|---|

| Weather: Sunny/Cool | Wind: Low |
|---|---|

Comments:
    See comments in Training summary

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ Unknown ☐ | Moving ☐ Static ☐ |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |

| Handler ID Decoy Yes ☐ No ☐ |
|---|

| Decoy's Name: | Male: ☐ Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Training Summary:

Introduced Sodium Chlorate with scent boxes, all teams responded well and this team received 4 hits. First deployment of the day was on East Capitol Plaza Area and was a negative 10 min screening with no decoy. On all decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal

Handler Signature:

Instructor(s) Signature:  Cote, J.          James, A.

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, T.

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
PBIED Canine Training Form

ENTERED OCT 1 8 20

| Date: 10/13 2017 | Handler: | K9: Cooper | |
|---|---|---|---|

| ☒ On Site | ☐ Off Site | ☐ K9 Training | Hours: 10 |
|---|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.Rs): | Find-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Double Base Smokeless Pwd | Amount: 2 lbs. | Deployment Location: East Front Capitol | Height: 1 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Stroller | Decoy: Known ☐  Unknown ☒ | Moving ☒  Static ☐ |
|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Kelly Vanarsdale | Male: ☐ | Female: ☒ |
|---|---|---|

| Weather:  Cloudy/Cool | Wind: Low |
|---|---|

Comments:

See comments in Training summary.

| 2 Training Aid: Double Base Smokeless Pwd | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 3 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Body Worn, Pockets | Decoy: Known ☒  Unknown ☐ | Moving ☒  Static ☐ |
|---|---|---|

| Work Time: 7 mins | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Joe Rudiger | Male: ☒ | Female: ☐ |
|---|---|---|

| Weather:  Sunny/Cool | Wind: Low |
|---|---|

Comments:

See comments in Training summary.

| 3 Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐ | Moving ☐  Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ | | | | | |
|---|---|---|---|---|---|---|---|

**Work Time:**   Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐

**K-9 Alert**   Yes ☐   No ☐   **Handler Recognized Alert**   Yes ☐   No ☐   **K-9 Trailed:**   Yes ☐   No ☐

**Handler ID Decoy**   Yes ☐   No ☐

**Decoy's Name:**   Male: ☐   Female: ☐

**Weather:**   **Wind:**

**Comments:**

**Training Summary:** First deployment of the day was at Capitol South Metro and was a negative 10 min. screening with no decoy. First decoy was a jogging runner with a baby stroller. K-9 alerted to odor and ran up to people walking and standing in that area. Decoy passed again and K-9 displayed COB running up to people walking and standing in same area and also bagged at the end of the lead. On 3rd pass the K-9 realized the odor was coming from a jogger and began trailing and located source. Second decoy was a USCP Officer in full uniform. On all decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal on both decoys.

**Handler Signature:** ███████████████████

**Instructor(s) Signature:**   Core, J.   _[signature]_   Turner, A.J.   _[signature]_

**Supervisor Comments:**

**Supervisor's Signature:** Sgt. Phelps, T.   _[signature]_

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*




CONFIDENTIAL UNITED STATES CAPITOL POLICE ORDER
Washington, DC 20032
PBIED Canine Training Form

ENTERED OCT 1 8 2017

| Date: 10/12/2017 | Handler: | K9: Cooper | |
|---|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | Hours: 10 |
|---|---|

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R):    Find-F    Handler Miss- HM    Dog Miss-DM**

| 1. Training Aid: Data Sheet PETN | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐  Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time: 7 mins. | Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert   Yes ☒   No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ | | |
|---|---|---|

| Decoy's Name: Troy Pernell | Male: ☒   Female: ☐ |
|---|---|

| Weather:   Cloudy/Cool | Wind: Low |
|---|---|

Comments:

See comments in Training summary.

| 2. Training Aid: Data Sheet PETN | Amount: 1 lb. | Deployment Location: CVC Entrance | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Ankle Worn | Decoy: Known ☒  Unknown ☐  Moving ☐  Static ☒ |
|---|---|

| Work Time: 6 mins | Pedestrian Traffic:  Minimal ☐  Light ☒  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☐  No ☒ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ | | |
|---|---|---|

| Decoy's Name: Troy Pernell | Male: ☒   Female: ☐ |
|---|---|

| Weather:   Sunny/Cool | Wind: Low |
|---|---|

Comments:

See comments in Training summary

| 3. Training Aid: Single Base Smokeless Pwd | Amount: 5 lbs. | Deployment Location: 300 First St. SE | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Brief Case | Decoy: Known ☐  Unknown ☒  Moving ☒  Static ☐ |
|---|---|

| Work Time: 10 mins. | Pedestrian Traffic:  Minimal ☐  Light ☒  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ | | |
|---|---|---|

| Decoy's Name:  James Soltez | Male: ☒   Female: ☐ |
|---|---|

| Weather:   Cloudy/Cool | Wind: Low |
|---|---|

Comments:

See comments in Training summary.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4 Training Aid: | Amount: | Deployment Location: | | Height. | | P.E.R. |
|---|---|---|---|---|---|---|
| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐  **Static** ☐ | | | | |
| Work Time: | | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ | | | | |
| K-9 Alert  Yes ☐  No ☐ | | Handler Recognized Alert  Yes ☐  No ☐ | | K-9 Trailed: Yes ☐  No ☐ | | |
| Handler ID Decoy  Yes ☐  No ☐ | | | | | | |
| Decoy's Name: | | | | Male. ☐ | Female: ☐ | |
| Weather: | | Wind: | | | | |

Comments:

Training Summary:

On all decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal.

Handler Signature:

Instructor(s) Signature:  Core, J                            Turner, A J

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, J.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2




CONFIDENTIAL — PURSUANT UNITED STATES CAPITOL POLICE PROTECTIVE ORDER   ENTERED OCT 1 8 2017

Washington, DC 20032
**PBIED Canine Training Form**

| Date: 10/11 2017 | Handler: | K9: Cooper |
|---|---|---|

| ☒ On Site   ☐ Off Site   ☒ K9 Training | Hours: 10 |
|---|---|

**Lecture/Discussion Presentation:**

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss-HM | Dog Miss-DM |
|---|---|---|---|

| 1  Training Aid: HMX Octol | Amount: 3 lbs | Deployment Location: 300 First St. SE | Height: 2 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☐ |
|---|---|---|

| Work Time: 12 mins. | Pedestrian Traffic: Minimal ☐   Light ☒   Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ |

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Kelly Varsderdale | Male: ☐   Female: ☒ |
|---|---|

| Weather:   Cloudy/Mild | Wind: Low |
|---|---|

Comments:

See comments in Training summary.

| 2.  Training Aid: Data Sheet PETN | Amount: 8 oz | Deployment Location: West Front Capitol | Height: 3 ft | P.E.R. DM/F |
|---|---|---|---|---|

| Delivery Method: Body worn | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☒ |
|---|---|---|

| Work Time: 7 mins | Pedestrian Traffic: Minimal ☐   Light ☒   Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ |

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: James Brock | Male: ☒   Female: ☐ |
|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

Comments: K-9 did not give COB, nor did he attempt to trail at all with a static decoy or moving decoy. This is the lowest amount used on a decoy, and has one of the lowest vapor pressure. Once we increased the amount to 2 lbs, the K-9 on 2rd search displayed a distinct COB and trailed to source and gave final response. Will continue to use Pi TN with this team.

| 3.  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐ | Moving ☐   Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐   Light ☐   Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐   No ☐ |

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

**Van Meter v. USCP**          **USCP000371**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

| Comments: |
|---|

**Training Summary:** Team was introduced to two new odors using 30 pie scduggage search. Explosive aids used was Potassium perchlorate, 3 lbs  and 2nd was HMX-octol, 3 lbs. K-9 Received 2 hits on each aid.  Also conducted a search on scatter items of bags, clothing, shoes, and using two persons laying on ground to simulate a mass evacuation area where items and injured people may still lay.  Any false alerts were corrected by Handler   2 aids used: Boosters 11 ea. inside of baggage and 2 boosters inside a shoe, Finds on both.  On first decoy hit today, K-9 displayed distinct COB and trailed trained odor to source and gave final response.  2nd decoy  Results are listed on front  Handler gave interception signal.

Handler Signature

Instructor(s) Signature:  Core, J.          Turner, A ?

Supervisor Comments:

Supervisor's Signature:  Sgt. Phelps, T.

*Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies  Inc*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 1 1 2017

| Date: 10/10/2017 | Handler: ▮▮▮▮▮ | K9: Couper |
|---|---|---|

| ☒ On Site ☐ Off Site ☐ K9 Training | Hours: 10 |
|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R): | Find-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Ammonium Nitrate Prills | Amount: 2 lbs | Deployment Location: East Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time: 12 mins. | Pedestrian Traffic: | Minimal ☐   Light ☒   Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert   Yes ☒   No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Elisa Varey | Male: ☐   Female: ☒ |
|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

Comments:

See comments in Training summary

| 2. Training Aid: ▔-4 (M112) | Amount: 3 blocks | Deployment Location: Garfield Circle | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Roller bag | Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time: 8 mins | Pedestrian Traffic: | Minimal ☐   Light ☒   Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert   Yes ☒   No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name:  Garrett Keeler | Male: ☒   Female: ☐ |
|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

Comments:  K-9 defecated in search area on sidewalk. Handler quickly cleaned it up. Handler reminded to make sure K-9 is emptied prior to deploying on search.

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed: Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

**Van Meter v. USCP**            **USCP000373**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

**Delivery Method:**       Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐

**Work Time:**     Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐

**K-9 Alert**   Yes ☐   No ☐    **Handler Recognized Alert**   Yes ☐   No ☐    **K-9 Trailed:**   Yes ☐   No ☐

**Handler ID Decoy**   Yes ☐   No ☐

**Decoy's Name:**            Male: ☐   Female: ☐

**Weather:**       Wind:

**Comments:**

**Training Summary:**

Team was given Capitol South Metro area to search which was blank ( No Decoys ) and lasted 15 mins  with no false responses.  On both decoy hits today, K-9 displayed distinct COB and trailed trained odor to source and gave final response.  Handler gave interception signal.

**Handler Signature**

**Instructor(s) Signature:**   Core, J.           Turner, A.J.

**Supervisor Comments:**

**Supervisor's Signature:**   Sgt. Phelps, T



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 1 0 2017

| Date: 10/6/2017 | Handler: ▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☒ On Site  ☐ Off Site  ☒ K9 Training | Hours:10 |
|---|---|

**Lecture/Discussion Presentation:**

**Presented By:**

| Performance Evaluation Results (P.E.R.):   Find-F   Handler Miss-HM   Dog Miss-DM |
|---|

| 1 Training Aid: RDX Sheet | Amount: 5 lbs | Deployment Location: East Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Back Pack | | Decoy: Known ☐  Unknown ☒  Moving ☒  Static ☐ |
|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed:  Yes ☒  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Lenise Rutherford | Male: ☐  Female: ☒ |
|---|---|

| Weather: Sunny Warm | Wind: Low |
|---|---|

**Comments:**

See comments in Training summary

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

| 3  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4 Training Aid: | | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐ Light ☐ Heavy ☐ |
|---|---|---|

| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |
|---|---|---|

Handler ID Decoy   Yes ☐   No ☐

| Decoy's Name: | | Male: ☐ Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

First search today was a blank with no decoy in area. Team was given Capitol Plaza and CVC area to search which lasted 15 mins. with no false responses and K-9 energy stayed up. K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal.

Handler Signature:

Instructor(s) Signature: Core, J _[signature]_   Turner, A J _[signature]_

**Supervisor Comments:**

Supervisor's Signature: Sgt. Phelps, L _[signature]_



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 1 0

| Date: 10/5/2017 | Handler: | K9: Cooper |
|---|---|---|

| ☒ On Site ☐ Off Site ☒ K9 Training | Hours:10 |
|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss-HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: TNT Flake | Amount: 4 lbs. | Deployment Location: East Front Capitol | Height: 2 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Wheel Chair | Decoy: Known ☐ Unknown ☒ | Moving ☒ Static ☐ |
|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: | Minimal ☐ Light ☒ | Heavy ☐ |
|---|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Stacy Conner | Male: ☐ Female: ☒ |
|---|---|

| Weather: Sunny/Warm | Wind: Low |
|---|---|

Comments:

　　See comments in Training summary

| 2. Training Aid: yrodex | Amount: 2 lbs. | Deployment Location: West Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Body Worn Vest | Decoy: Known ☐ Unknown ☒ | Moving ☒ Static ☐ |
|---|---|---|

| Work Time: 8 mins. | Pedestrian Traffic: | Minimal ☐ Light ☒ | Heavy ☐ |
|---|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Sgt. Lauren Eagan | Male: ☐ Female: ☒ |
|---|---|

| Weather: Sunny/Warm | Wind: Low |
|---|---|

Comments:

　　See comments in Training summary

| 3. Training Aid: Pyrodex | Amount: 3 lbs. | Deployment Location: Unit blk 1st. NW | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐ Unknown ☒ | Moving ☒ Static ☐ |
|---|---|---|

| Work Time: 10 min | Pedestrian Traffic: | Minimal ☐ Light ☒ | Heavy ☐ |
|---|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Tim Cullen | Male: ☒ Female: ☐ |
|---|---|

| Weather: Sunny/Mild | Wind: Low |
|---|---|

Comments:

　　See comments in Training summary

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐   Static ☐ | |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

K-9 displayed distinct COB on all decoy's and trailed trained odor to source and gave final response.
Handler gave interception signal.

**Handler Signature**

**Instructor(s) Signature:**   Core, J          Cullen, T

**Supervisor Comments:**

**Supervisor's Signature:**  Sgt Phelps, T.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Washington, DC 20032
**PBIED Canine Training Form**

ENTERED OCT 0 5 20--

| Date: 10/4/2017 | Handler: | K9: Cooper | |
|---|---|---|---|
| ☒ On Site ☐ Off Site ☒ K9 Training | | | Hours:10 |

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find- F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Water Gel | Amount: 5 tubes | Deployment Location: West Front Capitol | Height: 0 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | | Decoy: Known ☐ Unknown ☒ | Moving ☐ Static ☒ |
|---|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☐ No ☒ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Diana Syvertsen | Male: ☐ Female: ☒ |
|---|---|

| Weather: Sunny/Warm | Wind: Low |
|---|---|

Comments:

See comments in Training summary

| 2. Training Aid: nfo | Amount: 4 lbs | Deployment Location: East Front Capitol | Height: 1 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Roller bag | | Decoy: Known ☐ Unknown ☒ | Moving ☒ Static ☐ |
|---|---|---|---|

| Work Time: 7 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

| Handler ID Decoy Yes ☒ No ☐ |
|---|

| Decoy's Name: Katie Antonovich | Male: ☐ Female: ☒ |
|---|---|

| Weather: Sunny/Warm | Wind: Low |
|---|---|

Comments:
See comments in Training summary

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ Unknown ☐ | Moving ☐ Static ☐ |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ | |
|---|---|---|
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |

| Handler ID Decoy Yes ☐ No ☐ |
|---|

| Decoy's Name: | Male: ☐ Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐    Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert   Yes ☐  No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

Handler ID Decoy   Yes ☐     No ☐

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

Hide #1: was ran as a static hit. K-9 responded with COB and did not leave source. Hide #2: Introduced Anfo pre-mixed today to this team and K-9 displayed distinct COB and trailed trained odor to source and gave final response. Handler gave interception signal.

Handler Signature

Instructor(s) Signature:   Core, J              Cullen, I

**Supervisor Comments:**

Supervisor's Signature:   Sgt. Phelps, T

*Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies, Inc.*



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
Washington, DC 20032
PBIED Canine Training Form



ENTERED OCT 0 4 2017

| Date: 10 3/2017 | Handler: ▓ | K9: Cooper | |
|---|---|---|---|

| ☒ On Site  ☐ Off Site  ☒ K9 Training | | Hours:10 |
|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R): | Fail=F | Handler Miss-HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Black Powder | Amount: 2 lbs | Deployment Location: 400 Delaware Ave, NE | Height: 2 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Handbag | | Decoy: Known ☐  Unknown ☒ | Moving ☒  Static ☐ | |
|---|---|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Kelly Varsdale (FBI) | Male: ☐  Female: ☒ |
|---|---|

| Weather:  Sunny/Warm | Wind: Low |
|---|---|

Comments:

See comments in Training summary

| 2. Training Aid: Emulsions | Amount: 5 tubes | Deployment Location: Penn Ave Walkway | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | | Decoy: Known ☐  Unknown ☒ | Moving ☒  Static ☐ | |
|---|---|---|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Alex Hawes | Male: ☒  Female: ☐ |
|---|---|

| Weather:  Sunny/Warm | Wind: Low |
|---|---|

Comments:
See comments in Training summary

| 3. Training Aid: | Amount: | Deployment Location | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method | | Decoy: Known ☐  Unknown ☐ | Moving ☐  Static ☐ | |
|---|---|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

**Van Meter v. USCP**                    **USCP000381**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4 Training Aid: | Amount: | Deployment Location. | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ | | |
|---|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

Handler ID Decoy   Yes ☐   No ☐

| Decoy's Name: | | Male: ☐   Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

Comments

Training Summary:

All Teams were given a area ( East Front of Capitol ) in search for 10 mins, which was a negative search  No false alerts were made by any of the canines.  On decoys listed on front  K-9 displayed distinct COB and trailed trained odor to source and gave final response.  Handler gave interception signal   Video of training was taken today and reviewed by all PBIED teams in this class.

Handler Signature:

Instructor(s) Signature:  Core. J _____   Turner  A J _____

Supervisor Comments:

Supervisor's Signature:  Sgt Phelps. T _____

Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies  Inc

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
PBIED Canine Re-Training Form

ENTERED OCT 0 3 2017

| Date: 9/29/2017 | Handler: ▮▮▮▮▮ | K9: | Cooper | | |
|---|---|---|---|---|---|

| ☒ On Site  ☐ Off Site  ☐ K9 Training | | | | | Hours: 10 |

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R): | Find-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1  Training Aid:<br>Booster 3/4 | Amount:<br>Pea. | Deployment Location: 300 First St. SE | Height: 1 ft. | P.E.R.<br>F |
|---|---|---|---|---|

| Delivery Method: Roller bag | Decoy: Known ☐  Unknown ☒  Moving ☒  Static ☐ |
|---|---|

| Work Time: 7 mins. | Pedestrian Traffic:  Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Joe Rudiger | Male: ☒  Female: ☐ |
|---|---|

| Weather:  Sunny Warm | Wind: Low |
|---|---|

Comments:

   See comments on page #2

| 2. Training Aid:<br>Semtex 1 H | Amount:<br>5 Lbs. | Deployment Location: East Front Capitol | Height:<br>3 ft. | P.E.R.<br>F |
|---|---|---|---|---|

| Delivery Method: Back Pack | Decoy: Known ☐  Unknown ☒  Moving ☒  Static ☐ |
|---|---|

| Work Time: 10 mins. | Pedestrian Traffic:  Minimal ☐  Light ☒  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Mike Toscanini | Male: ☒  Female: ☐ |
|---|---|

| Weather:  Cloudy/Warm | Wind: Low |
|---|---|

Comments:

   See comments on page #2

| 3.  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐  Heavy ☐ | |
|---|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:   Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:**
First search was at Capitol South Metro for 10 mins with no decoy. No false alerts during this search. On 1st training aid K-9 displayed a COB, trailed odor to source and gave final response. Handler gave interception signal. On 2nd aid today same results. Training today was video taped and reviewed with the class in the afternoon. Class assisted with an attempt to work K-9 Billy (Lab) into the PBIED program today due to his lack of desire to search for static explosives.

**Handler Signature:** ▄▄▄▄▄▄▄▄▄▄▄▄▄▄

**Instructor(s) Signature:**   Core, J.   _[signature]_        Turner, A.J.   _[signature]_

**Supervisor Comments:**

**Supervisor's Signature:**   Sgt Phelps, T.   _[signature]_



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER
UNITED STATES CAPITOL POLICE
Washington, DC 20032
PBIED Canine Training Form

ENTERED OCT 0 3 2017



| Date: 9/28/2017 | | Handler: ▆▆▆▆▆ | | K9: Cooper | |
|---|---|---|---|---|---|

☒ On Site ☐ Off Site ☒ K9 Training  Hours:10

Lecture/Discussion Introduction to Explosives
Presentation:

Presented By: Hill, K.

**Performance Evaluation Results (P.E.R.):   Find-F   Handler Miss- HM   Dog Miss-DM**

| 1. Training Aid: Water Gel | Amount: 5 Tubes | Deployment Location: Front of CVC | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Waist Worn | Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐

| Work Time: 6 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ |
| K-9 Alert Yes☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: A.J. Turner | Male: ☒ Female: ☐

Weather: Sunny/Warm | Wind: Medium

Comments:

See comments in Training summary.

| 2. Training Aid: nigel Dynamite | Amount: 5 sticks | Deployment Location: Md. Ave walkway | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Carried Bag | Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐

| Work Time: 8 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ |
| K-9 Alert Yes☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Tim Cullen | Male: ☒ Female: ☐

Weather: Sunny/Warm | Wind: Medium

Comments:

See comments in Training summary.

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method: | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ |
| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |

Handler ID Decoy Yes ☐ No ☐

Decoy's Name: | Male: ☐ Female: ☐

Weather: | Wind:

Comments:

**Van Meter v. USCP**

**USCP000385**

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ | Unknown ☐ | Moving ☐ | Static ☐ | |
|---|---|---|---|---|---|---|

| Work Time: | | Pedestrian Traffic: | Minimal ☐ | Light ☐ | Heavy ☐ |
|---|---|---|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**

Introduced new odor ( Watergel ) to all PBIED canines today using 6 pieces of luggage and this canine received 6 hits each. All Teams were given a area ( East capitol drive and plaza area ) to search for 10 mins. which was a negative search. No false alerts were made by any of the canines  2nd and 3rd search are listed on front with decoy deployed.  K-9 displayed distinct COB and trailed trained odor to source and gave final response  Handler gave interception signal.  Video of training was taken today and reviewed by all PBIED teams in this class.

**Handler Signature:**

**Instructor(s) Signature:** Cote, J.      Turner, A J

**Supervisor Comments:**

**Supervisor's Signature:** Sgt. Phelps, T.

Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies, Inc

**Van Meter v. USGP**          **USGP000386**



**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 2 7 2017.

Date: 9/26/2017    Handler: ▮▮▮    Cooper

| ☒ On Site | ☐ Off Site | ☐ K9 Training | | Hours: 10 |

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R.):    Find-F    Handler Miss-HM    Dog Miss-DM**

| 1. Training Aid: Com Det 18 gm (PETN) | Amount: | Deployment Location: Senate steps area | Height: 3 ft | P.E.R. F |

Delivery Method: Carried Bag, waist area    Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐

Work Time: 10 mins.    Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐
K-9 Alert Yes ☒ No ☐    Handler Recognized Alert Yes ☒ No ☐    K-9 Trailed: Yes ☒ No ☐
Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Steve Hersh    Male: ☒ Female: ☐
Weather: Cloudy/Warm    Wind: Low

Comments:
See comments on page #2

| 2. Training Aid: Semtex 10 | Amount: 2/bs | Deployment Location: East Front Capitol | Height: 3 ft | P.E.R. F |

Delivery Method: Carried Bag, waist area    Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐

Work Time: 7 mins.    Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐
K-9 Alert Yes ☒ No ☐    Handler Recognized Alert Yes ☒ No ☐    K-9 Trailed: Yes ☒ No ☐
Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Joe Rudiger    Male: ☒ Female: ☐
Weather: Cloudy Warm    Wind: Low

Comments:
See comments on page #2

| 3. Training Aid: Semtex 10 | Amount: 2/bs | Deployment Location: 100 Md. Ave. SW | Height: 2 ft | P.E.R. F |

Delivery Method: Side pants pockets    Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐

Work Time: 4 mins    Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐
K-9 Alert Yes ☒ No ☐    Handler Recognized Alert Yes ☒ No ☐    K-9 Trailed: Yes ☒ No ☐
Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Andrew Thomas    Male: ☒ Female: ☐
Weather: Cloudy Warm    Wind: Low

Comments: See comments on page #2

**Van Meter v. USCP**    **USCP000387**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ | Unknown ☐ | Moving ☐ | Static ☐ |
|---|---|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐ | Light ☐ | Heavy ☐ |
|---|---|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |
|---|---|---|

Handler ID Decoy  Yes ☐    No ☐

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

Weather:                           Wind: Low

Comments:

Training Summary:

On 1st training aid K-9 displayed a COB, trailed odor to source and gave final response  Handler gave interception signal. On 2nd and 3rd training aid today same results. Worked today with decoys not carrying any items. Introduced new search area ( 100 Md. Ave sidewalk next to reflecting pool ). Did not observe any distractions from birds or water in area

Handler Signature:

Instructor(s) Signature:      Core, J                                    Turner, A.J.

Supervisor Comments:

Supervisor's Signature: Sgt. Phelps, I

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
PBIED Canine Re-Training Form     ENTERED SEP 2 7 2017

| Date: 9/27/2017 | Handler: ▓▓▓▓▓ | K9: Cooper | |
|---|---|---|---|

☒ On Site  ☐ Off Site  ☐ K9 Training                                   Hours: 10

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R):     Find-F     Handler Miss- HM     Dog Miss-DM**

| 1. Training Aid: Pyrodex | Amount: 2 Lb. | Deployment Location: House steps area | Height: 3 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Vest worn | Decoy: Known ☐  Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time: 15 mins. | Pedestrian Traffic:  Minimal ☐  Light ☒   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐       K-9 Trailed: Yes ☒  No ☐ |

Handler ID Decoy   Yes ☒   No ☐

| Decoy's Name: Colin Kirk | Male: ☒   Female: ☐ |
|---|---|

| Weather:  Sunny/Warm | Wind: Low |
|---|---|

Comments:

See comments on page #2

| 2. Training Aid: Data Sheet PETN | Amount: 4 Lbs. | Deployment Location: East Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Bicycle | Decoy: Known ☐  Unknown ☒   Moving ☒   Static ☐ |
|---|---|

| Work Time: 6 mins. | Pedestrian Traffic:  Minimal ☐  Light ☒   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐       K-9 Trailed: Yes ☒  No ☐ |

Handler ID Decoy   Yes ☒   No ☐

| Decoy's Name: Jeff Core | Male: ☒   Female: ☐ |
|---|---|

| Weather:  Cloudy/Warm | Wind: Low |
|---|---|

Comments:

See comments on page #2

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:  Minimal ☐  Light ☐   Heavy ☐ |
|---|---|
| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐       K-9 Trailed: Yes ☐  No ☐ |

Handler ID Decoy   Yes ☐   No ☐

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

**Van Meter v. USCP**                          **USCP000389**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4   Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐ |
|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:   Yes ☐   No ☐ |
|---|---|---|

Handler ID Decoy   Yes ☐   No ☐

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

Weather:                                     Wind: Low

Comments:

Training Summary:

On 1st training aid K-9 displayed a COB, trailed odor to source and gave final response. Handler gave interception signal.  On 2nd aid today same results.  Worked again today with decoys not carrying any items in their hands.  Introduced new search #2 on a moving bicycle.  All teams displayed a COB and trailed trained odor to source.

Handler Signature:

Instructor(s) Signature:   Core, J.                    Turner, A J

Supervisor Comments:

Supervisor's Signature:   Sgt. Phelps, T

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 2 6 2017

| Date: 9 22 2017 | Handler: | K9: | Cooper |
|---|---|---|---|

| ☒ On Site | ☐ Off Site | ☒ K9 Training | | Hours: 10 |
|---|---|---|---|---|

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R.):   Find-F     Handler Miss-HM     Dog Miss-DM**

| 1. Training Aid:<br>Ammonium Nitrate Prills | Amount: | Deployment Location: 300 First St SE | Height: 1 ft | P.E.R.<br>F |
|---|---|---|---|---|

| Delivery Method: Roller bag | | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☐ |
|---|---|---|---|

| Work Time: 8 mins. | Pedestrian Traffic: | Minimal ☒   Light ☐ | Heavy ☐ |
|---|---|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Theresa James | Male: ☐ | Female: ☒ |
|---|---|---|

| Weather:   Partly sunny Warm | Wind: Low |
|---|---|

Comments:

See comments on page #?

| 2. Training Aid:<br>Double Base Smokeless Pwd | Amount: | Deployment Location: East Front Capitol | Height:<br>3 ft | P.E.R.<br>F |
|---|---|---|---|---|

| Delivery Method: Back Pack | | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☐ |
|---|---|---|---|

| Work Time: 10 mins | Pedestrian Traffic: | Minimal ☐   Light ☒ | Heavy ☐ |
|---|---|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name: Carolyn Schmid | Male: ☐ | Female: ☒ |
|---|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

Comments:

See comments on page #2

| 3. Training Aid:<br>Com Det 1% grn (PETN) | Amount: | Deployment Location: Garfield Circle | Height:<br>1ft. | P.E.R.<br>F |
|---|---|---|---|---|

| Delivery Method: Ankle Worn | | Decoy: Known ☐   Unknown ☒ | Moving ☒   Static ☐ |
|---|---|---|---|

| Work Time: 4 mins | Pedestrian Traffic: | Minimal ☐   Light ☒ | Heavy ☐ |
|---|---|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☒   No ☐ |
|---|

| Decoy's Name:   Colin Kirk | Male: ☒ | Female: ☐ |
|---|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

Comments:   See comments on page #2

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4.  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:**

On 1st and 2nd training aid K-9 displayed a COB, trailed odor to source and gave final response  Handler gave interception signal. On 3rd training aid today, This aid has not been used on a person yet.  K-9 only displayed a slight COB but was distracted by urine smell on nearby tree.  Once team passed down wind again K-9 displayed distinct COB and began to trail decoy, gave final response. Will continue to work this aid next week too.

**Handler Signature:** ████████████

**Instructor(s) Signature:**   Core, J   [signature]          Turner, A.J   [signature]

**Supervisor Comments:**

**Supervisor's Signature:**  Sgt. Phelps, T   [signature]

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

Van Meter v. USCP                                    USCP000392



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 2 6 2017

| Date: 9 21 2017 | Handler: | | K9: Cooper |
|---|---|---|---|

| ☒ On Site   ☐ Off Site   ☒ K9 Training | Hours: 10 |
|---|---|

Lecture/Discussion
Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Field- F | Handler Miss- HM | Dog Miss- DM |
|---|---|---|---|

| 1. Training Aid: Emulsions | Amount: | Deployment Location: East Front Capitol | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Carried Bag     Decoy: Known ☒   Unknown ☐   Moving ☒   Static ☐

| Work Time: 8 mins. | Pedestrian Traffic: | Minimal ☒   Light ☐   Heavy ☐ |
|---|---|---|

K-9 Alert   Yes ☒   No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed: Yes ☒   No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Todd Calvetti     Male: ☒   Female: ☐

Weather: Sunny Warm     Wind: Low

Comments:

See comments on page #2

| 2. Training Aid: '-4 (M112) | Amount: | Deployment Location: West Front Capitol | Height: 1 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Ankle Worn     Decoy: Known ☐   Unknown ☒   Moving ☒   Static ☐

| Work Time: 10 mins. | Pedestrian Traffic: | Minimal ☐   Light ☒   Heavy ☐ |
|---|---|---|

K-9 Alert   Yes ☒   No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed: Yes ☒   No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Charles Mann     Male: ☒   Female: ☐

Weather: Sunny Warm     Wind: Low

Comments:

See comments on page #2

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:     Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

K-9 Alert   Yes ☐   No ☐     Handler Recognized Alert   Yes ☐   No ☐     K-9 Trailed: Yes ☐   No ☐

Handler ID Decoy   Yes ☐   No ☐

Decoy's Name:     Male: ☐   Female: ☐

Weather:     Wind: Low

Comments:

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy    Yes ☐    No ☐ |
|---|

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:**
Run series of 6 pieces of luggage with aid #1 ( Emulsion ) to Introduced and imprint odor before placing aid on a decoy. On both decoy's today Canine displayed a COB on trained odor, trailed it to source and gave a final response. Handler gave interception signal on both decoys. Class will wash their Canine today while other Handlers in the class disinfect kennels due to some of the Canines having diarrhea issues and one Canine ( Billy /Lab ) taken to Vet for illness.

**Handler Signature:**

**Instructor(s) Signature:**    Core, J    _[signature]_    Turner, A.J    _[signature]_

**Supervisor Comments:**

**Supervisor's Signature:**  Sgt. Phelps, T    _[signature]_

Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies, Inc



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032     ENTERED SEP 2 6 201

**PBIED Canine Training Form**



| Date: 9/20/2017 | Handler: ▇▇▇ | K9: Cooper |
|---|---|---|

| ☒ On Site  ☐ Off Site  ☐ K9 Training | | Hours: 10 |
|---|---|---|

Lecture/Discussion
Presentation:     N/A

Presented By:

| Performance Evaluation Results (P.E.R): | Find-F     Handler Miss- HM     Dog Miss-DM |
|---|---|

| 1. Training Aid: RDX Tablet  A-5 | Amount: 2 Lbs. | Deployment Location: 400 Delaware Ave, NE | Height: 3 FT | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐  Unknown ☒  Moving ☒  Static ☐ |
|---|---|

| Work Time: 10 Min | Pedestrian Traffic: Minimal ☐  Light ☒  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Mike Kelsen | Male: ☒  Female: ☐ |
|---|---|

| Weather:  Sunny / Clear | Wind: Medium |
|---|---|

Comments:

        See Below

| 2. Training Aid: NT Flake | Amount: 4 Lbs | Deployment Location: East Front Capitol | Height: 1 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Stroller | Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐ |
|---|---|

| Work Time: 10 Min | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☒ |
|---|---|

| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☒  No ☐ |
|---|

| Decoy's Name: Catherine Antonovich | Male: ☐  Female: ☒ |
|---|---|

| Weather:  Sunny / Clear | Wind: Medium |
|---|---|

Comments:

        See Below

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ |
|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ | |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:** Hide #1 Ran from Union Station to 400 Delaware Ave NE. Canine showed a noticeable COB as decoy passed. Canine trailed the decoy for approximately 25 feet after handler gave in interception signal. Canine was rewarded by the decoy. Hide #2 Ran in the area of the House steps on the East front of the House Plaza. Decoy was staged in the area of South West Drive. After approximately 10 min of work time, decoy was sent. Decoy walked in a northerly direction in front of the House Steps. Canine responded well to trained odor by displaying a noticeable COB and immediately trailing the decoy. Handler gave interception signal after trailing the decoy for a short distance.

The Team ran the Hits offered by the FBI again on this date.  Actual hits and amounts listed on training sheet dated on 9/19/17.

**Handler Signature:**

**Instructor(s) Signature:**   J. Core                            AJ Turner

**Supervisor Comments:**

**Supervisor's Signature:**

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc

**Van Meter v. USCP**                            **USCP000396**



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**   ENTERED SEP 2 0 2017
Washington, DC 20032
**PBIED Canine Re-Training Form**

| Date: 9/19/2017 | Handler: | K9: Cooper | |
|---|---|---|---|

☒ On Site ☐ Off Site ☒ K9 Training   **Hours:** 10

**Lecture/Discussion
Presentation:**

**Presented By:**

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss-HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Pyrodex | Amount: | Deployment Location: East Front Capitol | Height: 3 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐ |
|---|---|

| Work Time: 10 mins. | Pedestrian Traffic: Minimal ☒ Light ☐ Heavy ☐ |
|---|---|

| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |
|---|---|---|

Handler ID Decoy Yes ☒ No ☐

| Decoy's Name: Todd Calvetti | Male: ☒ Female: ☐ |
|---|---|

| Weather: Cloudy/Warm | Wind: Low |
|---|---|

**Comments:**

See comments on page #2

| 2. Training Aid: Booster 3/4 | Amount: | Deployment Location: West Front Capitol | Height: 2 ft. | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Carried Bag | Decoy: Known ☐ Unknown ☒ Moving ☒ Static ☐ |
|---|---|

| Work Time: 6 mins. | Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐ |
|---|---|

| K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐ |
|---|---|---|

Handler ID Decoy Yes ☒ No ☐

| Decoy's Name: Marilyn Outerbridge | Male: ☐ Female: ☒ |
|---|---|

| Weather: Cloudy/Warm | Wind: Low |
|---|---|

**Comments:**

See comments on page #2

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☒ Unknown ☐ Moving ☐ Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ |
|---|---|

| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |
|---|---|---|

Handler ID Decoy Yes ☐ No ☐

| Decoy's Name: | Male: ☐ Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐ | | Static ☐ | |
|---|---|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐ | Heavy ☐ |
|---|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed: Yes ☐   No ☐ |
|---|---|---|

**Handler ID Decoy**   Yes ☐   No ☐

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:** Ran series of 7 pieces of luggage with both aids to imprint odor before placing aid on decoy's listed on front. Introduced 2 new training aids on 2 decoys today. Worked on extending search time to 10 to 15 mins.
FBI bomb Tech's ( ~~████~~ ) at K-9 Training today to assist with HME's. This team was imprinted and received 4 hits with TATP (2 grams), 3 hits with HMTD (2 grams), 5 hits with Urea Nitrate (2 grams), and 2 hits with PETN (15 grams) Environmental hits on perimeter and inside building: 1 each on the following= 25 grams, RDX powder/15 grams, PETN Powder/ and 10 lbs. Cast TNT.

**Handler Signature** ~~████████~~

**Instructor(s) Signature:**   Core, J. _(signature)_            Turner, A.J. _(signature)_

**Supervisor Comments:**

**Supervisor's Signature:**   Sgt. Phelps, T. _(signature)_



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 2 2 2017

| Date: 9 15 2017 | Handler: | K9: | Cooper | |
|---|---|---|---|---|

☒ On Site ☐ Off Site  ☒ K9 Training    **Hours: 10**

Lecture/Discussion Presentation:

Presented By:

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss- HM | Dog Miss-DM |

| 1. Training Aid: Black Powder | Amount | Deployment Location: 400 Delaware Ave, NE | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Carried Bag      Decoy: Known ☒  Unknown ☐   Moving ☒  Static ☐

Work Time: 8 mins.      Pedestrian Traffic:   Minimal ☒  Light ☐   Heavy ☐
K-9 Alert  Yes ☒  No ☐      Handler Recognized Alert  Yes ☒  No ☐      K-9 Trailed:  Yes ☒  No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Michael Toscano      Male: ☒   Female: ☐

Weather:   Sunny Warm      Wind: Low

Comments:
　　See comments on page #2

| 2. Training Aid: Black Powder | Amount | Deployment Location: 300 First St SE | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Shoulder Carried bag      Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐

Work Time: 5 mins.      Pedestrian Traffic:   Minimal ☐  Light ☒   Heavy ☐
K-9 Alert  Yes ☒  No ☐      Handler Recognized Alert  Yes ☒  No ☐      K-9 Trailed:  Yes ☒  No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Vaughn Francis      Male: ☒   Female: ☐

Weather:   Sunny/Warm      Wind: Low

Comments:
　　See comments on page #2

| 3. Training Aid: Semtex ! H | Amount | Deployment Location: West Front Capitol | Height: 3 ft. | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Shoulder Carried bag      Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐

Work Time:  8 mins      Pedestrian Traffic:   Minimal ☐  Light ☒   Heavy ☐
K-9 Alert  Yes ☒  No ☐      Handler Recognized Alert  Yes ☒  No ☐      K-9 Trailed:  Yes ☒  No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name:  Michael Toscano      Male: ☒   Female: ☐

Weather:   Sunny/Warm      Wind: Low

Comments:  See comments on page #2

**Van Meter v. USCP**　　　　**USCP000399**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐ | Static ☐ |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐ | Heavy ☐ |
|---|---|---|---|

| K-9 Alert  Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

Handler ID Decoy    Yes ☐    No ☐

| Decoy's Name: | | Male: ☐ | Female: ☐ |
|---|---|---|---|

Weather:                          Wind: Low

Comments:

Training Summary:   On Aid #1: Introduced team to new search area, 400 Del. Ave. N.E.
Aid #2: Introduced team to new search area, Capitol South Metro Station  Used same aid with different decoy.
Aid #3: Introduced different odor (Semtex III) on a person with all PBIED Teams.
All K-9's displayed some distractions with new area's but still responded to trained odor as decoy passed by
Little distractions are normal for first time in these search areas

Handler Signature: ███████████████████

Instructor(s) Signature:      Core, J                    Turner, A.J.

Supervisor Comments:

Supervisor's Signature: Sgt. Phelps, T

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



# UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Re-Training Form**

(ENTERED SEP 2 2 2017

| Date: 9/14/2017 | Handler: | K9: | Cooper |
|---|---|---|---|

| [X] On Site | [ ] Off Site | [X] K9 Training | | Hours: 10 |
|---|---|---|---|---|

**Lecture/Discussion Presentation:** Presentation of Power Point. PBIED Canine Detection Course, and Training Video's of Operational Teams to observe and discuss.

**Presented By:** Core & Turner

**Performance Evaluation Results (P.E.R.):**   Find-F   Handler Miss-HM   Dog Miss-DM

| 1. Training Aid: Unigel Dynamite | Amount: 5 Stcks | Deployment Location: East Front Capitol | Height: 4 ft | P.E.R. F |
|---|---|---|---|---|

| Delivery Method: Back Pack | Decoy: Known [ ] Unknown [X] | Moving [X] | Static [ ] |
|---|---|---|---|

| Work Time: 8 mins. | Pedestrian Traffic: Minimal [X] Light [ ] Heavy [ ] |
|---|---|

| K-9 Alert  Yes [X]  No [ ] | Handler Recognized Alert  Yes [X]  No [ ] | K-9 Trailed:  Yes [X]  No [ ] |
|---|---|---|

| Handler ID Decoy    Yes [ ]    No [X] |
|---|

| Decoy's Name: Diane Syvertsen | Male: [ ] | Female: [X] |
|---|---|---|

| Weather:   Sunny/Warm | Wind: Low |
|---|---|

**Comments:**

See comments on page #2

| 2. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: Back Pack | Decoy: Known [ ] Unknown [ ] | Moving [ ] | Static [ ] |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal [ ] Light [ ] Heavy [ ] |
|---|---|

| K-9 Alert  Yes [ ]  No [ ] | Handler Recognized Alert  Yes [ ]  No [ ] | K-9 Trailed:  Yes [ ]  No [ ] |
|---|---|---|

| Handler ID Decoy   Yes [ ]   No [ ] |
|---|

| Decoy's Name: | Male: [ ] | Female: [ ] |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known [ ] Unknown [ ] | Moving [ ] | Static [ ] |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: Minimal [ ] Light [ ] Heavy [ ] |
|---|---|

| K-9 Alert  Yes [ ]  No [ ] | Handler Recognized Alert  Yes [ ]  No [ ] | K-9 Trailed:  Yes [ ]  No [ ] |
|---|---|---|

| Handler ID Decoy   Yes [ ]   No [ ] |
|---|

| Decoy's Name: | Male: [ ] | Female: [ ] |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐   Unknown ☐   Moving ☐ | | Static ☐ | |

| Work Time: | | Pedestrian Traffic: | Minimal ☐   Light ☐ | | Heavy ☐ | |

| K-9 Alert   Yes ☐   No ☐ | | Handler Recognized Alert   Yes ☐   No ☐ | | K-9 Trailed:   Yes ☐   No ☐ | |

| Handler ID Decoy   Yes ☐   No ☐ | | | | | |

| Decoy's Name: | | | | Male: ☐ | Female: ☐ |

| Weather: | | Wind: Low | | | |

**Comments:**

**Training Summary:**

> On Hide #1: Handler ran this search as a unknown decoy. Video was taken by Canine Training's Canon HD movie camera to be reviewed in the classroom. Handler was advised to make sure he monitors the wind direction and places his K-9 in the best position to detect the trained odor. This search was the first time using a back pack that high up.

**Handler Signature:** ███████████████

**Instructor(s) Signature:**   Core, J _____   Turner AJ _____

**Supervisor Comments:**

**Supervisor's Signature:** Sgt. Phelps, T _____

 

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 9/13/2017 | Handler: ███ | K9: | Cooper |
|---|---|---|---|

☒ On Site ☐ Off Site ☐ K9 Training      Hours: 10

Lecture/Discussion
Presentation:   N/A

Presented By:

**Performance Evaluation Results (P.E.R.):**    **Find-F**    **Handler Miss-HM**    **Dog Miss-DM**

| 1. Training Aid: C-4 (M112) | Amount: | Deployment Location: East Front Capitol | Height: 6 in | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Roller bag     Decoy: Known ☒   Unknown ☐   Moving ☐   Static ☐

Work Time: 15 Min     Pedestrian Traffic:   Minimal ☒   Light ☐   Heavy ☐

K-9 Alert Yes ☒ No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed: Yes ☒   No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Frintzinger             Male: ☒   Female: ☐

Weather:   Cool / Rain        Wind: Low

Comments:
     See Below

| 2. Training Aid: C-4 (M112) | Amount: | Deployment Location: Lower West Terrace | Height: 2 ft | P.E.R. F |
|---|---|---|---|---|

Delivery Method: Shoulder Carried bag     Decoy: Known ☒   Unknown ☐   Moving ☒   Static ☐

Work Time: 15 Min     Pedestrian Traffic:   Minimal ☐   Light ☒   Heavy ☐

K-9 Alert Yes ☒ No ☐     Handler Recognized Alert   Yes ☒   No ☐     K-9 Trailed: Yes ☒   No ☐

Handler ID Decoy   Yes ☒   No ☐

Decoy's Name: Timothy Patrick Cullen        Male: ☒   Female: ☐

Weather:   Overcast / Warm        Wind: Low

Comments:
     See Below

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

Delivery Method:     Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐

Work Time:     Pedestrian Traffic:   Minimal ☐   Light ☐   Heavy ☐

K-9 Alert Yes ☐ No ☐     Handler Recognized Alert   Yes ☐   No ☐     K-9 Trailed: Yes ☐   No ☐

Handler ID Decoy   Yes ☐   No ☐

Decoy's Name:             Male: ☐   Female: ☐

Weather:        Wind:

Comments:

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Handler 2

| 4. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐ Unknown ☐ Moving ☐ Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐ |
|---|---|

| K-9 Alert Yes ☐ No ☐ | Handler Recognized Alert Yes ☐ No ☐ | K-9 Trailed: Yes ☐ No ☐ |
|---|---|---|

| Handler ID Decoy Yes ☐ No ☐ |
|---|

| Decoy's Name: | Male: ☐ Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

Comments:

Training Summary: Hide #1 was conducted in the rain on the east front of the US Capitol Building. Canine Cooper did not appear to be distracted by the rain. Canine Cooper responded well to trained odor and started pulling toward the decoy from approximately 40 feet away. Canine Cooper trailed the decoy for another 20 ft before the handler gave the interception signal.
Hide #2 was conducted on the lower West Terrace arc of the US Capitol Building. The same training aid was utilized as in hide #1 however was housed in a shoulder carry bag. Canine Cooper responded well to trained odor and trailed the decoy for approximately 25 feet prior to the decoy rewarding him.
Crowd on the Terrace was larger and handler allowed canine Cooper to eliminate numerous individuals prior to finishing on the decoy

Handler Signature:

Instructor(s) Signature: Zech Cullen      AJ Turner

Supervisor Comments:

Supervisor's Signature:

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies Inc



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



ENTERED SEP 1 2017

# UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Training Form**

| Date: 9/12/2017 | Handler: | K9: Cooper | Hours: 10 |

☒ On Site   ☐ Off Site   ☐ K9 Training

Lecture/Discussion
Presentation: N/A
Presented By:

| Performance Evaluation Results (PER): | Find-F | Handler Miss- HM | Dog Miss-DM |

**1. Training Aid:** Single Base Smokeless Pwd — **Amount:** — **Deployment Location:** East Front Capitol — **Height:** 3 ft — **P.E.R.** F

Delivery Method: Roller bag — Decoy: Known ☐ Unknown ☒ — Moving ☒ Static ☐

Work Time: 15 Min — Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐

K-9 Alert Yes ☒ No ☐ — Handler Recognized Alert Yes ☒ No ☐ — K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: James Bell — Male: ☒ Female: ☐

Weather: Clear Cool — Wind: Medium

Comments:
K-9 Responded well to trained odor. Decoy walking northbound across the East Front Plaza in the area of the Center Steps. Canine trailed Decoy for approximately 20 paces. Handler gave the interception signal prior to decoy stopping for the finish

**2. Training Aid:** Ammonium Nitrate Prills — **Amount:** — **Deployment Location:** Garfield Circle — **Height:** 6 in — **P.E.R.** F

Delivery Method: Roller bag — Decoy: Known ☒ Unknown ☐ — Moving ☒ Static ☐

Work Time: 15 Min — Pedestrian Traffic: Minimal ☐ Light ☒ Heavy ☐

K-9 Alert Yes ☒ No ☐ — Handler Recognized Alert Yes ☒ No ☐ — K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: Catherine Antonovich — Male: ☐ Female: ☒

Weather: Clear/Cool — Wind: Medium

Comments:
K-9 Responded Well to trained odor, while attempting to locate decoy in a large group of pedestrians. Once canine identified decoy and begun to follow decoy picked up her pace considerably. Canine followed decoy for a good 30 to 40 ft before coming to a stop and rewarding canine

**3. Training Aid:** — **Amount:** — **Deployment Location:** — **Height:** — **P.E.R.**

Delivery Method: — Decoy: Known ☐ Unknown ☐ — Moving ☐ Static ☐

Work Time: — Pedestrian Traffic: Minimal ☐ Light ☐ Heavy ☐

K-9 Alert Yes ☐ No ☐ — Handler Recognized Alert Yes ☐ No ☐ — K-9 Trailed: Yes ☐ No ☐

Handler ID Decoy Yes ☐ No ☐

Decoy's Name: — Male: ☐ Female: ☐

Weather: — Wind:

Comments:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4.  Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

| Delivery Method: | Decoy: Known ☐   Unknown ☐   Moving ☐   Static ☐ |
|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐   Light ☐   Heavy ☐ |
|---|---|---|

| K-9 Alert   Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ | |
|---|---|

| Decoy's Name: | Male: ☐   Female: ☐ |
|---|---|

| Weather: | Wind: |
|---|---|

**Comments:**

**Training Summary:**  Hide #1 was run on the East Front of the Plaza utilizing a shoulder bag and approximately 4 lbs of Single Base Smokeless Powder. The Canine trailed the decoy for a good 20 to 30 ft . Before decoy come to a halt  Wind was blowing consistently out of the North.
Hide #2 was run at Garfield Circle utilizing a roller bag and approximately 2.4 lbs of Single Base Smokeless Powder. Decoy was advised once canine was following to pick up her pace to a brisk walk. Canine had to navigate through various people prior to coming in contact with the decoy. Once contact was made the decoy picked up her pace followed by canine. After approximately 50 to 60 ft the decoy stopped and rewarded the canine.

| Handler Signature:   AJ Turner | Tech Cullen |
|---|---|

| Instructor(s) Signature | |
|---|---|

**Supervisor Comments:**

**Supervisor's Signature:**

*Nationally Accredited  by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# UNITED STATES CAPITOL POLICE
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 1 2 201

| Date: 9/8/2017 | Handler: ▇▇▇▇ | K9: Cooper |
|---|---|---|

| ☒ On Site  ☐ Off Site  ☒ K9 Training | Hours: 10 |
|---|---|

**Lecture/Discussion Presentation:** Presentation of PBIED Training Video's of Operational Teams to observe and discuss

**Presented By:** Core & Turner

**Performance Evaluation Results (P.E.R):** Find-F  Handler Miss- HM  Dog Miss-DM

| 1. Training Aid: TNT Flake | Amount: | Deployment Location: East Front Capitol | Height: 0 | P.E.R. K/L |
|---|---|---|---|---|

**Delivery Method:** Roller bag — Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐

| Work Time: 15 mins. | Pedestrian Traffic: Minimal ☒  Light ☐  Heavy ☐ |
|---|---|
| K-9 Alert Yes ☒  No ☐ | Handler Recognized Alert Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

Handler ID Decoy  Yes ☒  No ☐

Decoy's Name: Melvin Smalls — Male: ☒  Female: ☐

Weather: Sunny/Warm — Wind: Low

**Comments:**
See comments on page #2

| 2. Training Aid: RDX Sheet | Amount: | Deployment Location: West Front Capitol | Height: 2 ft | P.E.R. K/L |
|---|---|---|---|---|

**Delivery Method:** Carried Bag — Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐

| Work Time: 5 mins. | Pedestrian Traffic: Minimal ☒  Light ☐  Heavy ☐ |
|---|---|
| K-9 Alert Yes ☒  No ☐ | Handler Recognized Alert Yes ☒  No ☐ | K-9 Trailed: Yes ☒  No ☐ |

Handler ID Decoy  Yes ☒  No ☐

Decoy's Name: Leah Rinaldi — Male: ☐  Female: ☒

Weather: Sunny/Warm — Wind: Low

**Comments:**
See comments on page #2

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

**Delivery Method:** — Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐

| Work Time: | Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐ |
|---|---|
| K-9 Alert Yes ☐  No ☐ | Handler Recognized Alert Yes ☐  No ☐ | K-9 Trailed: Yes ☐  No ☐ |

Handler ID Decoy  Yes ☐  No ☐

Decoy's Name: — Male: ☐  Female: ☐

Weather: — Wind: Low

**Comments:**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2

| 4  Training Aid: | Amount: | Deployment Location: | | Height: | P.E.R. |
|---|---|---|---|---|---|

| Delivery Method. | | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ |
|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

Handler ID Decoy  Yes ☐  No ☐

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

Weather:　　　　　　　　　　Wind: Low

Comments:

Training Summary: Introduced all teams to different environmental area's they may encounter: Slick floors, narrow stairway's, escalator's, tight crowds in the hallway  Canine Cooper displayed nervousness on the escalators on each pass.  Handler and Trainer was able to get him on it 3 times and he was unsure about doing so.  K-9 will need work with this as time goes on and Handler can do this during his normal work shift.  Each team received 1 hit each with 2 different aid's listed above.  Video was taken by I-phone to be reviewed with class.  Part of the day was observed by the Department's Deputy General Legal Council.  Tad DiBiase.  All known decoys to this Handler.

Handler Signature

Instructor(s) Signature:　　Core, J.　　　　　　　　　　Turner A.J

Supervisor Comments:

Supervisor's Signature:  Sgt Phelps, E



CONFIDENTIAL—SUBJECT TO PROTECTIVE ORDER

**UNITED STATES CAPITOL POLICE**
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 1 2 2017

| Date: 9/7/2017 | Handler: ▓▓▓▓ | K9: Cooper | |
|---|---|---|---|

☒ On Site ☐ Off Site ☒ K9 Training — Hours: 10

**Lecture/Discussion Presentation:** Power Point Presentation: PBIED Detection Program

**Presented By:** Core & Turner

**Performance Evaluation Results (P.E.R.):** Find-F  Handler Miss- HM  Dog Miss-DM

---

| 1. Training Aid: Semtex 1 A | Amount: | Deployment Location: East Front Capitol | Height: 2 ft. | P.E.R. K/L |
|---|---|---|---|---|

Delivery Method: Carried Bag | Decoy: Known ☒ Unknown ☐ Moving ☒ Static ☐

Work Time: 5 mins. | Pedestrian Traffic: Minimal ☒ Light ☐ Heavy ☐

K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☐ No ☒

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: A.J. Turner | Male: ☒ Female: ☐

Weather: Sunny/Warm | Wind: Low

Comments:
　　　　See comments on page #2

---

| 2. Training Aid: Semtex 1 A | Amount: | Deployment Location: CVC Entrance | Height: 2 ft. | P.E.R. K/L |
|---|---|---|---|---|

Delivery Method: Carried Bag | Decoy: Known ☒ Unknown ☐ Moving ☒ Static ☐

Work Time: 3 mins. | Pedestrian Traffic: Minimal ☒ Light ☐ Heavy ☐

K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: A.J. Turner | Male: ☒ Female: ☐

Weather: Sunny/Warm | Wind: Low

Comments:
　　　　See comments on page #2

---

| 3. Training Aid: Semtex 1 A | Amount: | Deployment Location: East Front Capitol | Height: 2 ft. | P.E.R. K/L |
|---|---|---|---|---|

Delivery Method: Carried Bag | Decoy: Known ☒ Unknown ☐ Moving ☒ Static ☐

Work Time: 3 mins. | Pedestrian Traffic: Minimal ☒ Light ☐ Heavy ☐

K-9 Alert Yes ☒ No ☐ | Handler Recognized Alert Yes ☒ No ☐ | K-9 Trailed: Yes ☒ No ☐

Handler ID Decoy Yes ☒ No ☐

Decoy's Name: A.J. Turner | Male: ☒ Female: ☐

Weather: Sunny/Warm | Wind: Low

Comments:

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4  Training Aid: | | Amount: | Deployment Location: | | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ | Unknown ☐ | Moving ☐ | Static ☐ |
|---|---|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐ | Light ☐ | Heavy ☐ |
|---|---|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy   Yes ☐   No ☐ |
|---|

| Decoy's Name: | | Male: ☐ | Female: ☐ |
|---|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:** Introduced all teams to searches on the U.S. Capitol Plaza and entrance of the CVC. Did not observed any nervousness or negative issues around people and saw K-9 targeting items carried by people, (carry bags, bags left on ground) All searches were kept short and exciting for the Canines.  Each team received 3 hits each with aid listed above.  Used Tech. Schmid as a decoy today for 6 Operational Teams working, and ▇▇▇▇▇ was able to observe and learn from these experienced teams.  Covered lesson plan on PBIED Teams in the afternoon.  All known decoys to this Handler.

**Handler Signature:** ▇▇▇▇▇▇▇▇▇

**Instructor(s) Signature:**   Core, J.   Turner, A.J.

**Supervisor Comments:**

**Supervisor's Signature:**  Sgt. Phelps, T.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

UNITED STATES CAPITOL POLICE
Washington, DC 20032
PBIED Canine Re-Training Form

ENTERED SEP 2017

| Date: 9/6/2017 | Handler: | | K9: | Cooper |
|---|---|---|---|---|

| ☒ On Site ☐ Off Site ☒ K9 Training | Hours: 10 |
|---|---|

Lecture/Discussion
Presentation:

Presented By:

**Performance Evaluation Results (P.E.R): Find-F   Handler Miss- HM   Dog Miss-DM**

| 1. Training Aid: C-4 (M112) | Amount: | Deployment Location: K-9 Training | Height: 1 ft. | P.E.R. K/L |
|---|---|---|---|---|
| Delivery Method: Carried Bag | | Decoy: Known ☒  Unknown ☐  Moving ☐  Static ☒ | | |
| Work Time: N/A | Pedestrian Traffic:  Minimal ☒  Light ☐  Heavy ☐ | | | |
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | | K-9 Trailed:  Yes ☐  No ☒ | |
| Handler ID Decoy  Yes ☒  No ☐ | | | | |
| Decoy's Name: Leah Rinaldi | | | Male: ☐  Female: ☒ | |
| Weather:  Cloudy/ Cool | Wind: Low | | | |

Comments:

Imprinted 6 hits with training aid listed above.  See comments on page #2

| 2. Training Aid: C-4 (M112) | Amount: | Deployment Location: K-9 Training | Height: 1 ft. | P.E.R. K/L |
|---|---|---|---|---|
| Delivery Method: Carried Bag | | Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐ | | |
| Work Time: N/A | Pedestrian Traffic:  Minimal ☒  Light ☐  Heavy ☐ | | | |
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | | K-9 Trailed:  Yes ☒  No ☐ | |
| Handler ID Decoy  Yes ☒  No ☐ | | | | |
| Decoy's Name: Melvin Smalls | | | Male: ☒  Female: ☐ | |
| Weather:  cloudy/cool | Wind: Low | | | |

Comments:

Imprinted 6 hits with training aid listed above.  Changed to different decoy and introduced slow pace movement. See comments on page #2

| 3. Training Aid: Single Base Smokeless Pwd | Amount: | Deployment Location: K-9 Training | Height: 0 | P.E.R. K/L |
|---|---|---|---|---|
| Delivery Method: Roller bag | | Decoy: Known ☒  Unknown ☐  Moving ☒  Static ☐ | | |
| Work Time: N/A | Pedestrian Traffic:  Minimal ☒  Light ☐  Heavy ☐ | | | |
| K-9 Alert  Yes ☒  No ☐ | Handler Recognized Alert  Yes ☒  No ☐ | | K-9 Trailed:  Yes ☒  No ☐ | |
| Handler ID Decoy  Yes ☒  No ☐ | | | | |
| Decoy's Name: Leah Rinaldi | | | Male: ☐  Female: ☒ | |
| Weather:  Cloudy cool | Wind: Low | | | |

Comments:  Imprinted 6 hits with training aid listed above

Van Meter v. USCP          USCP000411

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐ | |
|---|---|---|---|

| Work Time: | Pedestrian Traffic: | Minimal ☐  Light ☐  Heavy ☐ |
|---|---|---|

| K-9 Alert  Yes ☐  No ☐ | Handler Recognized Alert  Yes ☐  No ☐ | K-9 Trailed:  Yes ☐  No ☐ |
|---|---|---|

| Handler ID Decoy  Yes ☐  No ☐ |
|---|

| Decoy's Name: | Male: ☐  Female: ☐ |
|---|---|

| Weather: | Wind: Low |
|---|---|

Comments:

**Training Summary:**
Conducted static hits with 5 people on first exercise. On second exercise, Introduced movement at a slow pace, with different decoy and 5 people with a carry bag in a line. On third exercise, conducted faster movement with 4 people using roller bags and a different training aid. Team received a total of 22 hits with aids listed on front. Advised Handler to work down wind to assist K-9 into the scent cone of trained odor. All known locations to Handler.

Handler Signature: ██████████████

Instructor(s) Signature:  Cote, J. _[signature]_          Turner, A.J. _[signature]_

Supervisor Comments:

Supervisor's Signature: Sgt Phelps, T. _[signature]_

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc*



Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED SEP 0 7 2017

**EOD Canine Training Form**

Rev 02/2014

| Date: 9-5-2017 | Handler: ▓▓▓▓ | K9: Cooper |
|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center |
|---|---|---|

Location: Beltway Mini Storage & Canine Training Center — Total Hours: 7

Lecture/Discusion/Video Presentation:

Given By:

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay_____ | | ☐ Kennel Care |
| | ☐ Other _____ | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed: 0645hrs — Weather Conditions: Warm/Sunny

| Type of Search: | ☐ Retrieve Exercise | ☑ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☑ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  Imprinting boxes |

Type of Explosive:          Amounts:

| ☐ Ammonium Nitrate | ☑ Commercial Det Cord | ☐ Emulsion | ☐ HMX Digol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☑ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☑ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☑ Other AN Prills |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☑ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: 0 | Finds: | Misses: 0 | False Indications: |
|---|---|---|---|---|---|

| At Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Imprinted with Watergel. Team was given six hits on Watergel at Canine Training Center.
Went off site site to Beltway Mini Storage. Hide #1- Handler did a good job of getting the canine to source and canine responded. Hide #2 - Canine gave a good change of behavior when crossing odor. Handler was reminded not to reach for reward (tennis ball) to quick. This will cause the canine to leave the sit position to quickly. Hide #3- Handler and canine worked well together. Nice change of behavior from canine. Hide #4 - ran as a unknown. Handler allowed the canine out in front of him to search and redirected when necessary. When canine encounter the training odor, the handler was in good position for the final response (sit)

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location Hidden | L | M | H | Score |
|-----------|--------|-----------------|---|---|---|-------|
| 1. AN Prills | 1 lb | Rear lift gate of boxed truck | | | ✓ | KL |
| 2. Watergal | 2 tubes | Top of rear passenger wheel / Bus | | ✓ | | KL |
| 3. Comp B | 1 lb | Behind front bumper | | ✓ | | KL |
| 4. PETN Det Cord | 30 ft | Top of lawn mower motor | | ✓ | | UNKL |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:  Score:  Find-F  Handler Miss-HM  Dog Miss-DM  Known Location-KL

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9s Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Instructor(s) Signature: Sgt Phelps

Tech. Cullen, T.

Handler Signature:

Supervisor's Comments:
Meet with the class after watching 5 of the 6 handlers conduct searches on hides #1 & 2. I let it be known to each class member that their performance today after two training hides was unacceptable. The thing that Tech. Cullen and I are seeing are unacceptable for a class starting week #5. I told the handlers that I need a 110 percent and I'm not getting it after a four day weekend. If there's a handler that can't give me 110 percent and don't want to be here than I'll write him/her out of the program. I asked the class was there any questions regarding what is expected of them. There was no questioned.

Supervisor's Signature: Sgt. Phelps

Van Meter v. USCP          USCP000306

Handler 2

# CONFIDENTIAL UNITED STATES CAPITOL POLICE ORDER
Washington, DC 20032
**PBIED Canine Re-Training Form**

ENTERED SEP 0 7 2017

| Date: 9/5/2017 | Handler: ▇▇▇▇ | K9: Cooper | Hours: 3 |
|---|---|---|---|

☒ On Site  ☐ Off Site  ☒ K9 Training

**Lecture/Discussion**
**Presentation:**

**Presented By:**

| Performance Evaluation Results (P.E.R.): | Find-F | Handler Miss- HM | Dog Miss-DM |
|---|---|---|---|

| 1. Training Aid: Double Base Smokeless Pwd | Amount: | Deployment Location: K-9 Training | Height: 0 | P.E.R. K/L |
|---|---|---|---|---|

**Delivery Method: Roller bag**  Decoy: Known ☒  Unknown ☐  Moving ☐  Static ☒

**Work Time:** N/A  Pedestrian Traffic: Minimal ☒  Light ☐  Heavy ☐

**K-9 Alert** Yes ☒  No ☐  **Handler Recognized Alert** Yes ☒  No ☐  **K-9 Trailed:** Yes ☐  No ☐

**Handler ID Decoy** Yes ☒  No ☐

**Decoy's Name:** A.J. Turner  Male: ☒  Female: ☐

**Weather:** Sunny/ Warm  Wind: Low

**Comments:**

Imprinted 6 hits with training aid listed above. See comments on page #2

| 2. Training Aid: Vater Gel | Amount: 4 tubes | Deployment Location: K-9 Training | Height: 0 | P.E.R. K/L |
|---|---|---|---|---|

**Delivery Method: Roller bag**  Decoy: Known ☒  Unknown ☐  Moving ☐  Static ☒

**Work Time:** N/A  Pedestrian Traffic: Minimal ☒  Light ☐  Heavy ☐

**K-9 Alert** Yes ☒  No ☐  **Handler Recognized Alert** Yes ☒  No ☐  **K-9 Trailed:** Yes ☐  No ☒

**Handler ID Decoy** Yes ☒  No ☐

**Decoy's Name:** Tim Cullen  Male: ☒  Female: ☐

**Weather:** Sunny/Warm  Wind: Low

**Comments:**

Imprinted 4 hits with training aid listed above. See comments on page #2

| 3. Training Aid: | Amount: | Deployment Location: | Height: | P.E.R. |
|---|---|---|---|---|

**Delivery Method:**  Decoy: Known ☐  Unknown ☐  Moving ☐  Static ☐

**Work Time:**  Pedestrian Traffic: Minimal ☐  Light ☐  Heavy ☐

**K-9 Alert** Yes ☐  No ☐  **Handler Recognized Alert** Yes ☐  No ☐  **K-9 Trailed:** Yes ☐  No ☐

**Handler ID Decoy** Yes ☐  No ☐

**Decoy's Name:**  Male: ☐  Female: ☐

**Weather:**  Wind: Low

**Comments:**

**Van Meter v. USCP**  **USCP000307**

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| 4. Training Aid: | Amount: | Deployment Location: | | Height: | | P.E.R. |
|---|---|---|---|---|---|---|

| Delivery Method: | | Decoy: Known ☐ | Unknown ☐ | Moving ☐ | Static ☐ | |
|---|---|---|---|---|---|---|

| Work Time: | | Pedestrian Traffic: | Minimal ☐ | Light ☐ | Heavy ☐ | |
|---|---|---|---|---|---|---|

| K-9 Alert  Yes ☐   No ☐ | Handler Recognized Alert   Yes ☐   No ☐ | K-9 Trailed:  Yes ☐   No ☐ |
|---|---|---|

| Handler ID Decoy    Yes ☐    No ☐ |
|---|

| Decoy's Name: | Male: ☐ | Female: ☐ |
|---|---|---|

| Weather: | Wind: Low |
|---|---|

**Comments:**

**Training Summary:**

K-9 Cooper has been identified with the traits needed to be a PBIED Canine and ▇▇▇▇▇▇ s assigned this Canine. Today Class 2017-3 has begun to split off to begin there training as a PBIED team. Introduced static hits today with a line of 6 people with luggage and with the use of the BSD in a roller bag. Team received 6 hits with DBSP and 4 with Watergel, all known locations to Handler.

**Handler Signature**

**Instructor(s) Signature:**   Core, J.   _signature_    Turner, A.J.   _signature_

**Supervisor Comments:**

**Supervisor's Signature:** Sgt. Phelps, T.   _signature_

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



**UNITED STATES CAPITOL POLICE**
WASHINGTON, DC 20510-7218

ENTERED SEP 0 7 2017

**EOD Canine Training Form**

| Date: 08 31 2017 | Handler ▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☐ On Site | ☐ Off Site | ☐ Canine Training Center | |
|---|---|---|---|

| Location: Kena Shriner's Hall | Total Hours: 10 |
|---|---|

**Lecture/Discusion/Video Presentation:**
Handler Completed Medical Manual Test. Score:97.83%. All question missed were reviewed and discussed.

Given By: C.K. Hill

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: 0740 | Weather Conditions: Warm/Sunny |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☑ Vehicles | ☑ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

**Type of Explosive:** Amounts: _____

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☑ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☑ Smokeless Powder (TB) | ☑ Other AN Prills |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tires | ☐ Scent box ☐ Gallon | ☐ Boxes ☐ Wheels | ☐ Wells | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handlers | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

**Comments:**

**Van Meter v. USCP**          **USCP000309**

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L. | M | H | Score |
|---|---|---|---|---|---|---|
| 1. Single Base SP | 1 lb | Vehicle Front Grill | | ✓ | | KL |
| 2. Single Base SP | 1 lb | Access Compartment | | | ✓ | KL |
| 3. PETN Det Cord | 30 ft | Chair Stack | | ✓ | | KL |
| 4. Single Base SP | 1 lb | Under Stool | | ✓ | | KL |
| 5. Semtex | 1 Block | Inside of Bench | ✓ | | | KL |
| 6. Ammon Nitrate Prills | 1 lb | Between Folded Tables | | ✓ | | KL |
| 7. Ammon Nitrate Prills | 1 lb | Kitchen Drawer | | ✓ | | KL |
| 8. PETN Det Cord | 1 lb | Podium | ✓ | | | KL |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

| Performance Evaluation: | Score: | Find-F   Handler Miss-HM   Dog Miss-DM   Known Location-KL |
|---|---|---|

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Imprinted canines on AN Prills.

Canine continues to demonstrate proficiency and confidence by consistently alerting and responding to the trained odors with little assistance from handler. Handler is becoming more consistent with the leash management and making better decision. The search has become much more fluent, but needs to work on pace and a smoother transition from item to item.

Instructor(s) Signature: Sgt Phelns                                        C.K. Hill

Handler Signature:

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**            **USCP000310**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE

WASHINGTON, DC 20510-7218

ENTERED SEP 0 7 2017

EOD Canine Training Form

Rev 03-2016

| Date: 08/30/2017 | | Handler | | K9: Cooper |
|---|---|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|

| Location: | | | Total Hours: 10 |
|---|---|---|---|

**Lecture/Discussion/Video Presentation:**
Reviewed and discussed with Class about their search techniques and patterns from video today.

Given By: Hill, C.

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | ☐ Fast Slow Pace |
|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay ____ | ☐ Kennel Care |
| | ☐ Other ____ | | | | |

| Agility: | ☐ Control Jump | ☐ Command Jump | ☐ A-Frame | ☐ Pipe | ☐ Other ____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | | Weather Conditions: Sunny and Mild |
|---|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

**Type of Explosive:**   Amounts: See page #2

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ Psi Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
|---|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

**Comments:**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. TNT Flake | 1 lb. | Front grill of vehicle #562671 | ✓ | | | K/L |
| 2. PETN Det Cord | 30 ft. | Engine Compartment vehicle #572327 | | ✓ | | F |
| 3. RDX Sheet | 1 lb. | Right rear wheel well veh#571865 | | ✓ | | F |
| 4. RDX Sheet | 1 lb. | wheel well veh#573671 | ✓ | | | K/L |
| 5. PETN Det Cord | 30 ft | Door seam of vehicle | ✓ | | | K/L |
| 6. RDX Sheet | 1 lb. | Rear spare tire of jeep | | ✓ | | F |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |

Performance Evaluation:   Score:   Find-F   Handler Miss-HM   Dog Miss-DM   Known Location-KL.

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Rushed & Left | ☐ Other | |

Comments

Worked on Searching vehicles today using search patterns and techniques taught in classroom   Tech  Cullen assisted with training.

Instructor(s) Signature:   Cntr J _____   Hill, C _____

Handler Signature: ██████████

Supervisor's Comments:

Supervisor's Signature: Sgt. Phelps, T _____

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER     Handler 2



UNITED STATES CAPITOL POLICE ENTERED SEP 0 7 2017
WASHINGTON, DC 20510–7218

**EOD Canine Training Form**

| Date: 08/30/2017 | Handler | | back up | K9:Rocket |
|---|---|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|

Location: | Total Hours: 10

Lecture/Discussion/Video Presentation:
Reviewed and discussed with Class about their search techniques and patterns from video today.

Given By: Hill, C.

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other _____ | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed: Various Times | Weather Conditions: Sunny and Mild

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

Type of Explosive:     Amounts: See page #2

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Data Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Data Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

**Van Meter v. USCP**          **USCP000167**

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218   ENTERED SEP 0 2 20̲1̲2̲

**EOD Canine Training Form**

| Date: 08/29 2017 | Handler | | K9:Cooper |
|---|---|---|---|

| ☐ On Site | ☑ Off Site | ☐ Canine Training Center |
|---|---|---|

Location: Kena Shriners Hall | Total Hours: 10

Lecture/Discusion/Video Presentation:
Reviewed video and critiqued handlers performance.  See reverse side for specific comments.

Given By: Hill, K; Turner, AJ

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed: 0758 | Weather Conditions: Raining and Cool

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

Type of Explosive:   Amounts: 1/4 to 1 1 2 lbs

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octal | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Seratex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

**Van Meter v. USCP**          **USCP000313**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. C-4 | 1-4 lb | Rear bumper of transport van (2 vehicle search) | | ✓ | | KL |
| 2. UD | 1 Stick | Attached to cargo bed of stake body truck (1 vehiacle search) | | | ✓ | KL |
| 3. DBSP | 1 2 lb. | Inside small cardboard box on top of larger box | | ✓ | | KL |
| 4. C-4 | 1/2 block | On chair seat, behind straw filled figurine | | ✓ | | F |
| 5. DBSP | 1 1 2 lbs | under wicker basket on floor | ✓ | | | KL |
| 6. UD | 3 Sticks | Inside cabinet under sink in men's rest room | ✓ | | | KL |
| 7. C-4 | 1 2 block | between toilet seat and holding tank women's rest room | | ✓ | | KL |
| 8. Nothing follows | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

| Performance Evaluation: | Score: | Find-F | Handler Miss-HM | Dog Miss-DM | Known Location-KL |
|---|---|---|---|---|---|

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Labors to Work to Source | ☐ Dis-interested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

This is the first off site training venue for the team. Canine showed no signs of fear or apprehension, appeared completely confident during the training session. Hide #3 & #4: Banquet hall with various stacks of old clothes, boxes, seasonal items and stacks of chairs. Handler did a good job maneuvering the canine in and around the various items with minimal disturbance.

Overall canine continues to show progression in the detection work and continues to demonstrate consistency by alerting and responding to the trained odor. Handler appears to be more confident and has show improvement with the leash handing skills.

Tech Cullen, I assisted with training

Instructor(s) Signature: Tech Turner, AL _____     Hill, CK _____

Handler Signature: [redacted]

Supervisor's Comments:

Supervisor's Signature: _____

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**   Handler 2



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218   ENTERED SEP 0 ?

**EOD Canine Training Form**

Rev 21/2016

| Date: 08/29/2017 | Handlers: | | K9: Rocket |
|---|---|---|---|
| ☐ On Site | ☑ Off Site | ☐ Canine Training Center | |
| Location: Kena Shriners Hall | | | Total Hours: 10 |

Lecture/Discusion/Video Presentation:
Reviewed video and critiqued handlers performance. See reverse side for specific comments

Given By: Hill, K; Turner, AJ

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay_____ | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A Frame | ☐ Pipe | ☐ Other | |
|---|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl | |

Time Placed: 0758     Weather Conditions: Raining and Cool

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Boxes | ☐ Trains | ☐ PBIED | ☐ Other |

Type of Explosive:     Amounts: 1/4 to 1 1/2 lbs

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Hers Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Hebx Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Water gel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinistick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinistick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tires | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work at Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

**Van Meter v. USCP**     **USCP000168**

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED SEP 0 6 2017

**EOD Canine Training Form**

Rev. 03/2016

| Date: 08 28 2017 | Handler: ▮▮▮▮ | K9: Cooper |
|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|

| Location: | | Total Hours: 10 |
|---|---|---|

Lecture/Discussion/Video Presentation:
See below

Given By: Hill, C

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other _____ | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Partly Cloudy |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☑ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSE | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other Cinder Blocks |

| Type of Explosives: | Amounts: 1/4 lb. to 40 ft. |
|---|---|

| ☐ Ammonium Nitrate | ☑ Commercial Det Cord | ☐ Emulsion | ☐ HMX Detd | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☑ Det Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Det Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 15 | Distractions: 8 | Blanks: 3 | Finds: 15 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handlers: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Classroom Conversation / Discussion: Voice commands - search/stay, come/here, in/out, off vs. down and No. Communication - verbal & nonverbal, Mind readers, Rewarding as the event, reacting to specific behaviors, searching/engage-allowing canine to work verse disengaged from searching and redirect attention

Demonstration & practise loading & unloading K-9 from vehicle kennel (van & SUV). Discuss approach, physical control, safety, body positioning & blocking to prevent canine from escaping when securing & unsecuring the leash. Handler was advised canine should never be left unattended in van except for a short period of time.  Handler was advised that to avoid making a potentially catastrophic mistake, the handler should verify the kennel is empty before opening the kennel door.
Training Van: Handlers were advised that whomever is assigned as the driver of the training van for the day, will be responsible for checking the kennels to ensure all canines have been removed before securing the vehicle for the day. In addition, prior to departure for t

K-9 Cooper - no issues with vehicles.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc*

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. Deta Sheet RDX | 1/4 lb. | Rear of trailer | ✓ | | | K/L |
| 2. Deta Sheet RDX | 1/4 lb. | Exterior of Senate Building | | ✓ | | K/L |
| 3. Det Cord | 40 ft. | On top of tire for trailer | | ✓ | | K/L |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

**Performance Evaluation:** Score: Find-F    Handler Miss-HM    Dog Miss-DM    Known Location-KL.

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

**Comments:**

Canine Weight: 62.2

This Canine received approximately 15 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Handler was advised to position himself better after final response from canine and to watch his reward hand not reaching for the tennis ball to early. Introduced 2 new odors today: Det Cord (RDX) and Deta Sheet (RDX)

3 Environmental searches were conducted around U.S. Botanical grounds and buildings which are listed above.

Hill, C., Tech Keys, M., Tech. Cullen, and Sgt. Phelps assisted with the training today.

Instructor(s) Signature: Tech Cullen, T.                    Sgt. Phelps

Handler Signature:

**Supervisor's Comments:**

Supervisor's Signature: Sgt. Phelps, T.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER   Handler 2



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510–7218

ENTERED SEP 0 2 2017

**EOD Canine Training Form**

| Date: 08/28/2017 | Handler: | back up | K9: Rocket |
|---|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|

Location: | Total Hours: 10

Lecture/Discussion/Video Presentation:

See below

Given By: Hill, C.

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other _____ | | | | | |

| Agility: | ☐ Control Jump | ☐ Command Jump | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed: Various Times | Weather Conditions: Cloudy and Mild

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☑ Building | ☑ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other   Cinder Blocks |

Type of Explosive: | Amounts: 1/4 lb. to 40 ft.

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☑ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kineztick Crystals | ☐ Peroxide (TATP/HMTD) | ☑ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kineztick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder (2B) | ☐ Other |

| ☐ Tire | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 15 | Distractions: 8 | Blanks: 3 | Finds: 15 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
|---|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

This Canine received approximately 15 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Introduced 2 new odors today: Deta Sheet RDX and Det Cord RDX.

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510–7218

ENTERED AUG 2 5 2017

**EOD Canine Training Form**

| Date: 08/24/2017 | | Handler | | K9: Cooper |
|---|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |
| Location: | | | | Total Hours: 10 |

Lecture/Discussion/Video Presentation:

Given By:

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay_____ | | ☐ Kennel Care |
| | ☐ Other _____ | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Cloudy and Mild |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☑ Buildings | ☑ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other: Cinder Blocks |

Type of Explosives:      Amounts: 1/4 lb. to 1 lb.

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX/Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☑ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide (TATP/HMTD) | ☑ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 18 | Distractions: 8 | Blanks: 3 | Finds: 18 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

This Canine received approximately 18 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Canine sitting on own with no assistance from Handler. Introduced 3 new odors today: Black Powder, Semtex 10, and Single Base Smokeless Powder
Canine Care & Maintance test was given and Handler received a score of 92%.

Overall handler is progressing.

**Van Meter v. USCP**                    **USCP000317**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| Explosive | Amount | Location of Hide | L. | M | H | Score |
|---|---|---|---|---|---|---|
| 1. TNT Flake | 1 lb. | Perimeter of building | | ✓ | | K/L |
| 2. TNT Flake | 1 lb. | Trailer Hitch | | ✓ | | K/L |
| 3. TNT Flake | 1 lb. | On cart with bins | | ✓ | | K/L |
| 4. S.B.Smokeless Powder | 1 lb. | Rock pile | ✓ | | | K/L |
| 5. S.B.Smokeless Powder | 1 lb | Rock pile | ✓ | | | K/L |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:     Score!     Find-F     Handler Miss-HM     Dog Miss-DM     Known Location-KL

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Refused to Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:
5 Environmental searches were conducted around U.S. Botanical grounds and buildings which are listed above.
Tech Keys, M., Tech. Cullen, and Sgt. Phelps assisted with the training today.

Instructor(s) Signature: Tech Gore, J _____     Hill, C _____

Handler Signature ███████████████████████

Supervisor's Comments:

Supervisor's Signature: Sgt. Phelps, T _____

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER     Handler 2

ENTERED AUG 2 5 2017



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510–7218

**EOD Canine Training Form**

| Date: 08/24/2017 | | Handler: ⬛ | | back up | K9: Rocket |
|---|---|---|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |
|---|---|---|---|---|

| Location: | | Total Hours: 10 |
|---|---|---|

Lecture/Discussion/Video Presentation:

Given By:

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Cloudy and Mild |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☑ Buildings | ☑ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSU | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B.S.D | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  Cinder Blocks |

| Type of explosive: | Amounts: 1/4 lb. to 1 lb. |
|---|---|

| ☑ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☑ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Data Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide/TATP/HMTD | ☑ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Data Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder (2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 18 | Distractions: 8 | Blanks: 3 | Finds: 18 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

This Canine received approximately 18 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Introduced 3 new odors today: Black Powder, Semtex 10, and Single Base Smokeless Powder.

**Van Meter v. USCP**          **USCP000170**

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



### UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED AUG 2 4 2017

**EOD Canine Training Form**

| Date: 08 23 2017 | Handle⬛⬛⬛⬛⬛ | K9: Cooper |
|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|
| Location: | | | Total Hours: 10 |

Lecture/Discusion Video Presentation:

Given By:

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jump | ☑ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 5 Wall | ☑ Catwalk | ☐ Plastic Tube | ☑ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Sunny and Hot |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ H S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  Cinder Blocks |

Type of Explosive: _____ Amounts: 1/4 lb.

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammnium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block Flake |
| ☐ Black Powder | ☐ Compensor B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 23 | Distractions: 5 | Blanks: 3 | Finds: 23 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

This Canine received approximately 23 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Also ran 6 hits with Unigel Dynamite on our unmarked training vehicle.
Exposed all teams to OSD environment to see if any issues were observed, none noticed. Introduced all teams to Agility as listed above
Canine sustained a minor rub-burn from the nylon leash to interior portion of his right thigh. The area was cleaned and Neosporin applied, will continue to monitor
Overall handler is progressing well, follows directions and is very receptive of constructive criticism. The leash handing skills are improving. Continue to get that timing down for Odor recognition sit conditioning, whether its verbal or physical.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

**Van Meter v. USCP**                    **USCP000319**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| Explosive | Amount | Location of Hide | L | M | H | Score |
|-----------|--------|------------------|---|---|---|-------|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

| Performance Evaluation: | Score: | Find-F | Handler Miss-HM | Dog Miss-DM | Known Location-KL |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Emthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Tech Keys, M. assisted with the training today

Instructor(s) Signature: TechCore, J.          Hill, C

Handler Signature: ███████████

Supervisor's Comments:

Supervisor's Signature: Sgt. Phelps, T.

**Van Meter v. USCP**          **USCP000320**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER   Handler 2



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

**ENTERED** AUG 2 4 2017

EOD Canine Training Form

| Date: 08/23/2017 | Handler: ███████ | Back up K9: Rocket |
|---|---|---|

☐ On Site   ☐ Off Site   ☑ Canine Training Center

| Location: | Total Hours: 10 |
|---|---|

Lecture/Discussion/Video Presentation:

Given By:

**Obedience:** ☐ Line Work On Lead  ☐ Line Work Off Lead  ☐ Turns  ☐ Walking Control  ☐ Fast Slow Pace
☐ Sit  ☐ Down  ☐ Stand  ☐ Time Stay ____  ☐ Kennel Cue
☐ Other

**Agility:** ☐ Control Jumps  ☐ Command Jumps  ☑ A-Frame  ☐ Pipe  ☐ Other ____
☐ Grate Walk  ☐ 6 Well  ☑ Catwalk  ☐ Plastic Tube  ☑ Porch Crawl

Time Placed: Various Times          Weather Conditions: Sunny and Hot

**Type of Search:** ☐ Retrieve Exercise  ☐ Vehicles  ☐ Buildings  ☐ Perimeter  ☐ Weapons Spent Shell Casing
☐ Luggage  ☐ Parcel  ☑ ORSC  ☐ Trace Elements  ☐ Open Areas/Quarters
☐ USD  ☐ Buses  ☐ Trams  ☐ PBIED  ☑ Other  Cinder Blocks

Type of Explosive: ____   Amounts: 1/4 lb.

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

☐ Tins   ☐ Scent box   ☐ Gallon   ☐ Boxes   ☐ Wheels   ☐ Walls   ☑ Blocks   ☐ Other

| Total Hides: 23 | Distractions: 5 | Blanks: 3 | Finds: 23 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

**A: Handler:** ☐ Didn't Prepare Dog for Search  ☐ Poor Presearch Motivation  ☐ Misread K9's Initial Reaction to Odor  ☐ Did Not Direct Detailed Search
☐ Inconsistent Search Pattern  ☐ Misread K9 Response  ☐ Lacks Enthusiasm  ☐ Failed to Condition K9 at the Proper Time
☐ Did Not Praise K9 Properly  ☐ Poor Leash Control  ☐ Keyed Response  ☐ Other

**B: Dog:** ☐ Relieved in Area  ☐ Failure to Work to Source  ☐ Disinterested
☐ Unexplained False Response  ☐ Required Assistance  ☐ Distracted
☐ Lacks Enthusiasm  ☐ Examined & Left  ☐ Other

**Comments:**

This Canine received approximately 23 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response. Also ran 6 hits with Unigel Dynamite on our unmarked training vehicle.
Exposed all teams to OSD environment to see if any issues were observed, none noticed. Introduced all teams to Agility as listed above.

Overall handler is progressing well; follows directions and is very receptive of constructive criticism. The leash handing skills are improving. Continue to get that timing down for Odor recognition sit conditioning, whether its verbal or physical.

Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER    Handler 2



### UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510–7218

~~ENTERED~~ AUG 2 3 2017

### EOD Canine Training Form

| Date: 08/22/2017 | Handler: ▮▮▮▮ | Back up canine K9: Rocket |
|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center |
|---|---|---|

| Location: | Total Hours: 10 |
|---|---|

Lecture/Discussion/Video Presentation:

Given By:

**Obedience:**
| ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | ☐ Fast/Slow Pace |
|---|---|---|---|---|
| ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay____ | ☐ Kennel Care |
| ☐ Other | | | | |

**Agility:**
| ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other ____ |
|---|---|---|---|---|
| ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Sunny and Hot |
|---|---|

**Type of Search:**
| ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|
| ☐ Luggage | ☐ Parcel | ☑ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  Floor boxes |

| Type of Explosive: | Amounts: 1/4 lb. |
|---|---|

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kineslick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☑ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 18 | Distractions: 3 | Blanks: 4 | Finds: 18 | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

**A: Handler:**
| ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|
| ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

**B: Dog:**
| ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|
| ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

All Handlers where assigned a K-9 today after the Training Staff met and discussed which Canine work best for each Handler ▮▮▮▮ was assigned to K-9 Cooper to become a PBIED Canine Handler. This Back-up Canine Rocket received approximately 18 hits (combined) during the imprinting exercises. Two new odors were introduced today: Semtex 1A and TNT Flake. Canine continues to show progress with odor recognitions and sit response.

Overall handler is progressing well; follows directions and is very receptive of constructive criticism. The leash handing skills are improving .

**Van Meter v. USCP**    **USCP000172**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER    Handler 2

| Explosive | Amount | Location of Hide | L | M | H | Score |
|-----------|--------|------------------|---|---|---|-------|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:          Score:     Find-F     Handler Miss-HM          Dog Miss-DM          Known Location-KL

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Tech Keys, M and Smalls, M assisted with the training today.

Instructor(s) Signature: Tech Core, J          Hill, C

Handler Signature: ███████████████

Supervisor's Comments:

Supervisor's Signature: Sgt. Phelps, T.          Van Meter v. USCP          **USCP000173**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE   ENTERED   AUG 2 3 2017

WASHINGTON, DC 20510-7218

**EOD Canine Training Form**

Rev 01 2016

| Date: 08/22/2017 | | Handler | | K9: Cooper |
|---|---|---|---|---|

| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
|---|---|---|---|

| Location: | | | Total Hours: 10 |
|---|---|---|---|

Lecture/Discussion/Video Presentation:

Given By:

| **Obedience:** | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | ☐ Kennel Care |
| | ☐ Other | | | | |

| **Agility:** | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| **Time Placed:** Various Times | **Weather Conditions:** Sunny and Hot |
|---|---|

| **Type of Search:** | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☑ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  Floor boxes |

| **Type of Explosive:** | | **Amounts:** 1/4 lb. | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☑ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☑ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kineetick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kineetick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☑ Scent box ☐ | Gallon | ☐ Boxes ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|

| **Total Hides:** 21 | **Distractions:** 3 | **Blanks:** 4 | **Finds:** 21 | **Misses:** 0 | **False Indications:** 0 |
|---|---|---|---|---|---|

| **A: Handler:** | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| **B: Dog:** | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

**Comments:**

All Handlers where assigned a K-9 today after the Training Staff met and discussed which Canine work best for each Handler. ███ was assigned to K-9 Cooper to become a PBIED Canine Handler. This Canine received approximately 21 hits (combined) during the imprinting exercises. Two new odors were introduced today: Semtex 1A and TNT Flake. Canine continues to show progress with odor recognitions and sit response.

Overall handler is progressing well; follows directions and is very receptive of constructive criticism. The leash handing skills are improving .

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

| Performance Evaluation: | Score: | Find-F | Handler Miss-HM | Dog Miss-DM | Known Location-KL |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Tech Keys, M and Smalls, M assisted with the training today.

Instructor(s) Signature: Tech Core, J    Hill, C

Handler Signature:

Supervisor's Comments:

Supervisor's Signature: Sgt. Phelps, T.

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



**UNITED STATES CAPITOL POLICE**
WASHINGTON DC 20510-7218

ENTERED AUG 2 3 2017

**EOD Canine Training Form**

| Date: 08 21 2017 | Handler ▮▮▮ | | K9: |
|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
| Location: | | | Total Hours: |

**Lecture/Discusion/Video Presentation:**
Reviewed training video from AM/PM imprinting exercise. Identified and discussed handler inconsistency and performance deficiencies; which is detrimental to the success of the imprinting process.

Given By:

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay_____ | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6 Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various time | Weather Conditions: Sunny and Hot |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☑ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

| Type of Explosive: | Amounts: 1'4 lb. |
|---|---|

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tire | ☑ Scent box | ☐ Galkin | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☑ Other Dutch Boxes |
|---|---|---|---|---|---|---|---|

| Total Hides: 16 | Distractions:0 | Blanks: 0 | Finds:16 | Misses:0 | False Indications:0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Refused in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

**Comments:**

Continuing with imprinting drills to increase odor recognition and proficiency. Canine received approximately 16 hits on the trained odor. Handler worked the following canines: Cooper; Billy (Mal); Rocket; Jayden; and Billy (Lab).

Billy (Mal) - Progressing, alerting and responding to odor, but works with very low search intensity requiring motivation from handler.
Jayden - Alerts to the odor, but will only remain at the target box if the tennis ball is presence. If the tennis ball is removed, canine will sniff and walk the odor.
Rocket- Alerts to odor, but is inconsistent with sit response to odor.
Billy (Lab)- Alerts to odor, but is inconsistent with sit response to odor.

Handler has shown improvement with leash management, but was reminded to maintain a high level of enthusiasm-motivation during the rewarding process.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

| Performance Evaluation: | Score: | Find-F | Handler Miss-HM | Dog Miss-DM | Known Location-KL |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Instructor(s) Signature: Sgt Phelps, T          Hill, CK

Handler Signature:

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**          **USCP000324**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED AUG 1 8 2017

Rev 03 2016

### EOD Canine Training Form

| Date: 08 17 2017 | Handler ▮▮▮▮▮ | | K9: |
|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |
| Location: | | | Total Hours: 10 |

Lecture/Discussion/Video Presentation:
Canine Agility PP

Given By: Hill, CK

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | ☐ Kennel Care |
| | ☐ Other _____ | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: Various Times | Weather Conditions: Sunny and Hot |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☑ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other Dutch Boxes |

| Type of Explosive: | Amounts: 1 4 lb. |
|---|---|

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX/Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Amonium Perchlorate | ☑ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide/TATP/HMTD | ☐ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder 2B | ☐ Other |

| ☐ Tins | ☑ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☑ Other BSD |
|---|---|---|---|---|---|---|---|

| Total Hides: 24 | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Uninterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Continue with imprinting exercises with C-4 and DBSP, also introduced Unigel Dynamite in BSD Boxes. In addition, introduced canine to Dutch boxes on the field. Canines received approximately 24 hits (combined) during the imprinting exercises. Canine continues to show progress with odor recognitions and sit response.
Billy (Lab) - Independent and is becoming more consistent with odor recognition
Rocket - Independent is becoming more consistent with odor recognition. At times, is hesitant to release reward.

Jayden remains in consist and requires assistance from the handler.

Overall handler is progressing well; follows directions and is very receptive of constructive criticism. The leash handling skills are improving and praise towards to canine is better. However on a couple occasions, the handler was late given commands (Search/Sit) to canine; handler was reminded that delivering late commands delays training progression

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

**Van Meter v. USCP**                    **USCP000325**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10 | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15 | | | | | | |

Performance Evaluation    Score:    Find-F    Handler Miss-HM    Dog Miss-DM    Known Location-KL

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Dismperaged | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:
Tech Keys, M and Smalls, M assisted with the training today

Instructor(s) Signature:  Tech Core, J  [signature]          Hill, C  [signature]

Handler Signature: ████████████████████

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**          **USCP000326**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**    Handler 2



**UNITED STATES CAPITOL POLICE**
WASHINGTON, DC 20510–7218

**EOD Canine Training Form**

Rev 03-2016

| Date: 08/16/2017 | Handler | | K9: |
|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | |

| Location: | Total Hours: 10 |
|---|---|

**Lecture/Discussion/Video Presentation:**
Finished the Canine Parasites presentation
Reviewed Canine Anatomy and Canine Care and Maintenance Skills
Team performed Control Walking exercise to develop a controlled walk. Grooming PE
**Given By:** Hill, C and Keys, M

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other | |
|---|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl | |

| Time Placed: Various times | Weather Conditions: Sunny and Warm |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

| Type of Explosive: | Amounts: 1/4 lb. |
|---|---|

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Ife is Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder (2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 20 | Distractions: 0 | Blanks: 0 | Finds: 20-KL | Misses: 0 | False Indications: 0 |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

**Comments:**
Continue on imprinting exercise to increase odor proficiency on DBSP. Handler has shown improvement leash management; however, additional practice is needed to become more proficient and fluent. At times, the handler is slow to condition the canine at source, allowing the canine to come out and start to leave the source before the handler verbally conditions the sit. Timing is imperative for the classical conditioning process of pairing the odor with the reward and any delay can-will disrupt and impede the learning.
The handler worked the following canines-
Cooper and Jayden (groomed); Billy (Mal)
Jayden will only remain at the box if T-ball is present, however, when the T-ball is loaded, canine will stand-stare and at times has pawed the box. Needs additional sit stay drills to develop verbal sit. Because of his inconsistency and since he has shown frustration-aggression towards the BSD box, the canine was fitted with the choke chain for PM drills (worked by trainer Hill). Canine responded very well, responding-sitting with minimal leash pressure. Recommend continue the use of the choke chain until the verbal sit is more consistent.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:   Score:   Find-F   Handler Miss-HM   Dog Miss-DM   Known Location-KL

A: Handler:
☐ Didn't Prepare Dog for Search   ☐ Poor Presearch Motivation   ☐ Misread K9's Initial Reaction to Odor   ☐ Did Not Direct Detailed Search
☐ Inconsistent Search Pattern   ☐ Misread K9 Response   ☐ Lacks Enthusiasm   ☐ Failed to Condition K9 at the Proper Time
☐ Did Not Praise K9 Properly   ☐ Poor Leash Control   ☐ Keyed Response   ☐ Other

B: Dog:
☐ Relieved in Area   ☐ Failure to Work to Source   ☐ Disinterested
☐ Unexplained False Response   ☐ Required Assistance   ☐ Distracted
☐ Lacks Enthusiasm   ☐ Examined & Left   ☐ Other

Comments:

Tech Revs, M assisted with training and evaluation.

Instructor(s) Signature: Tech Core, J          Hill, C

Handler Signature: ███████████████████

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**          **USCP000328**



**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**                    Handler 2

### UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510–7218

**EOD Canine Training Form**          ENTERED AUG 1 6 2017

Rev 03/2016

| Date: 08/15/2017 | | Handler: | | K9: |
|---|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |

Location:            Total Hours: 10

Lecture/Discusion/Video Presentation:
Diseases and Parasites

Given By: Hill, C.

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed:        Weather Conditions: Raining

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☑ Other  BSD Scent Boxes |

Type of Explosive:      Amounts: 1 4 lbs

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☑ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 12 (appr) | Distractions:0 | Blanks: | Finds: 12 - KL | Misses:0 | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Retrieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
|---|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Continued with Imprinting. Canine received approximately 12 hits with the BSD boxes inside the Canine Admin Building.

Handler continues to show improvements, but still needs to work on leash manipulation. Handler was advised to continue working K-9 Jayden due canine responding well to handler praise and physical contact.

Sgt. Phelps and Trainer Hill meet with the class to discuss the importance equipment preparation, time management/ready for exercise as well as timing of the sit response. Trainer Hill worked with each handler on leash management/control using the thumb to assist with stopping the leash.

Handler worked multiple canines during the imprinting

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc.*

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Handler | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:      Scores:      Find-F      Handler Miss-HM      Dog Miss-DM      Known Location-KL

A. Handler
- ☐ Didn't Prepare Dog for Search
- ☐ Inconsistent Search Pattern
- ☐ Did Not Praise K9 Properly
- ☐ Poor Presearch Motivation
- ☐ Misread K9 Response
- ☐ Poor Leash Control
- ☐ Misread K9's Initial Reaction to Odor
- ☐ Lacks Enthusiasm
- ☐ Keyed Response
- ☐ Did Not Direct Detailed Search
- ☐ Failed to Condition K9 at the Proper Time
- ☐ Other

B. Dog
- ☐ Relieved in Area
- ☐ Unexplained False Response
- ☐ Lacks Enthusiasm
- ☐ Failure to Work to Source
- ☐ Required Assistance
- ☐ Examined & Left
- ☐ Disinterested
- ☐ Distracted
- ☐ Other

Comments:

Instructor(s) Signature  Hill          Sgt. Phelps

Handler Signature ████████████████

Supervisor's Comments:

Supervisor's Signature.

**Van Meter v. USCP**          **USCP000330**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED AUG 1 6 2017

**EOD Canine Training Form**

Rev 01/2/16

| Date: 08/14/2017 | | Handler ▮▮▮▮▮ | | K9: |
|---|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |

Location: — Total Hours: 10

Lecture/Discussion/Video Presentation:
Search Pattern and Techniques

Given By: Sgt Phelps, T and Hill, C,

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walkery Control | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | ☐ Kennel Care |
| | ☐ Other | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

Time Placed: various times — Weather Conditions: Overcast and warm

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBiED | ☐ Other  Imprinting |

Type of Explosive: — Amounts: 1/2 lb.

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☑ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Hobie Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Hobie Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Psrowder(TA T9/HMTD) | ☑ Smokeless Powder (1B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☑ Scent box ☐  Gallon | ☐ Boxes ☐ Wheels | ☐ Walls | ☑ Blocks | ☐ Other |
|---|---|---|---|---|---|

| Total Hides: 8 | Distractions: n/a | Blanks: n/a | Finds: 8 | Misses: n/a | False Indications: n/a |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☑ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☑ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
|---|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☑ Other  more sit/stay drills | |

Comments:

Handler worked the following canine- Toby and Rocket.
K-9 Toby- progressing
K9 Rocket-slow to sit and handler slow to condition sit at source.

**Van Meter v. USCP** — **USCP000331**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:          Score:          Find-F          Handler Miss-HM          Dog Miss-DM          Known Location-KL

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Instructor(s) Signature: Sgt Phelps          Hill, C

Handler Signature:

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**          **USCP000332**

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

Handler 2



UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

**EOD Canine Training Form**

[ENTERED AUG 1 5 2017]

Rev 03/2016

| Date: 08/10/2017 | | Handler | | K9: |
|---|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |
| Location: | | | | Total Hours: 10 |

Lecture/Discussion/Video Presentation:
Canine Olfactory Class

Given By: Hill, C,

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other | |
|---|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6 Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl | |

| Time Placed: Various Times | | Weather Conditions: Sunny and warm |
|---|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Boxes | ☐ Trains | ☐ PBIED | ☑ Other  Cinder blocks |

Type of Explosive:      Amounts: 1/2 lb.

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX/Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (B) | ☐ Other |
| ☑ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 25 (appr) | Distractions: 1 bags | Blanks: | Finds: 25-KL | Misses: 0 | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Research Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☑ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Continued with Imprinting. Canine received approximately 25 hits with the cinder blocks on the field- grass area. Introduced C-4 in the block. Handler worked to following canines.
Toby and Reno- Progressing well
Billy (Mal): Progressing well

Overall handler has shown improvement, but still needs to work on leash manipulation as well as praise physical contact during rewarding process.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies  Inc.*

Handler 2

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|-----------|--------|------------------|---|---|---|-------|
| 1. | | | | | | |
| 2. | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5. | | | | | | |
| 6 | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12 | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation.        Score:        Find-F        Handler Miss-HM        Dog Miss-DM        Known Location-KL

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Conduct K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Instructor(s) Signature: Sgt Phelps, T    *Sergeant Tony E. Phelps*        Hill, C

Handler Signature: ████████████████

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**        **USCP000334**

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**



UNITED STATES CAPITOL POLICE

WASHINGTON DC 20510-7218

ENTERED AUG 1 5 2017

**EOD Canine Training Form**

| Date: 08/09/2017 | | Handler | | K9:See below |
|---|---|---|---|---|
| ☐ On Site | ☐ Off Site | ☑ Canine Training Center | | |
| Location: | | | | Total Hours: 10 |

Lecture/Discussion/Video Presentation:
Medical Course (Day-2) taught by Ft Belvoir (3 hrs)

Given By: Ft Belvoir Vet Clinic Staff

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other | |
|---|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl | |

| Time Placed: | Weather Conditions: |
|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons/Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

| Type of Explosive: | Amounts: 1 lb |
|---|---|

| ☐ Ammonium Nitrite | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX (Seal) | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide TATP/HMTD | ☐ Smokeless Powder (IG) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☑ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 6 | Distractions: 0 | Blanks: 0 | Finds: 6-KL | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lack of Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

Continued with Imprinting, Canine received approximately 6 hits in boxes in grass area. Handler worked to following canines Jayden and Queen. K-9 Toby continues to show improvement by alerting and responding to the trained odor. However, during imprinting K-9 Queen show signs of fear towards the wooden imprinting box, to the point where she would not go in to the box to retrieve the T-ball. Because of this fearful behaviors, there are concerns with the canines long term emotional stability in working in highly distracting environments. The canines unwillingness to retrieve the T-ball from the box, even after bouncing the ball, tossing the ball back into the box, along with the her skittish behavior is a concern. This unacceptable behavior was observed by the Canine Training Supervisor. After discussing with the Supervisor and other trainers, and after considering the current SOW (15 day warrant), we feel that the canine should be returned to AMK9 for a replacement.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc*

**Van Meter v. USCP**          **USCP000335**

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9 | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:        Score:        Find-F        Handler Miss-HM        Dog Miss-DM        Known Location-KL.

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Medical Course provided the Ft Belvoir Vet Clinic Staff The following First Aid classes were taught: Eye irritations and trauma; Burns; Pad and Paw Injury; Heimlich maneuver; How to administer oral medication, Ear Medication; Ingesting training aid. Handler was required to demonstrate the following task: treatment for eye injury, leg and trunk injury; administered a subcutaneous injection on training manikin; and demonstrated proper restraint technique to be used during medical examination (K-9 Reno was used during exercise).

Instructor(s) Signature:        *Sergeant Tony E. Phelps*

Handler Signature: ██████████████████████████

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**        **USCP000336**



Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**

UNITED STATES CAPITOL POLICE
WASHINGTON, DC 20510-7218

ENTERED AUG 1 5 2017

**EOD Canine Training Form**

Rev 03/2016

| Date: 08/08/2017 | Handler: | K9: See below |
|---|---|---|
| ☐ On Site        ☐ Off Site        ☑ Canine Training Center | | |
| Location: | | Total Hours: 10 |

**Lecture/Discussion/Video Presentation:**
Medical Course taught by Ft Belvoir (3 hrs)

Given By: Ft Belvoir Vet Clinic Staff

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | | ☐ Fast/Slow Pace |
|---|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay _____ | | ☐ Kennel Care |
| | ☐ Other | | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6' Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: | | Weather Conditions: |
|---|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ B S D | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

**Type of Explosive:**        Amounts: 1 lb.

| | | | | | |
|---|---|---|---|---|---|
| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Helix Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block/Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP/HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Pyrodex | ☑ Smokeless Powder(2B) | ☐ Other |

| ☐ Tins | ☐ Scent box | ☐ Gallon | ☑ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: 8 | Distractions: 0 | Blanks: 0 | Finds: 3-KL | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Incorrect Start Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

**Comments:**

Completed two (2) imprinting session. Session #1 6 hits and Session #2 2 hits. Handler worked to following canines- Billy (Mal),
Cooper, Reno and Rocket.

*Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc*

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | H | Score |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:   Score:   Find-F   Handler Miss-HM   Dog Miss-DM   Known Location-KL

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

Medical Course provided the Ft Belvoir Vet Clinic Staff. The following classes were taught. Introduction and operating instructions when responding to to Ft Belvoir Vet Clinic; Vital Signs; Physical Exam; Primary Survey; Bleeding Wound; BCLS; Open Chest Wound; Hypothermia; GDV; Heat Injury; Allergic Reaction; Vomiting or diarrhea; Trim Nails (3 hrs.)

Instructor(s) Signature:   *Sergeant Tony E. Phelps*

Handler Signature: ████████████████████

Supervisor's Comments:

Supervisor's Signature:

Handler 2

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER** ENTERED AUG 1 5 2017



UNITED STATES CAPITOL POLICE

WASHINGTON, DC 20510-7218

### EOD Canine Training Form

| Date: 08/07 2017 | Handler: ███████ | K9: |
|---|---|---|

☐ On Site  ☐ Off Site  ☑ Canine Training Center

Location: _____  Total Hours: 10

Lecture/Discussion/Video Presentation:
See comments on reverse side.

Given By: Sgt Phelps, T and Hill, C,

| Obedience: | ☐ Line Work On Lead | ☐ Line Work Off Lead | ☐ Turns | ☐ Walking Control | ☐ Fast Slow Pace |
|---|---|---|---|---|---|
| | ☐ Sit | ☐ Down | ☐ Stand | ☐ Time Stay_____ | ☐ Kennel Care |
| | ☐ Other _____ | | | | |

| Agility: | ☐ Control Jumps | ☐ Command Jumps | ☐ A-Frame | ☐ Pipe | ☐ Other _____ |
|---|---|---|---|---|---|
| | ☐ Grate Walk | ☐ 6 Wall | ☐ Catwalk | ☐ Plastic Tube | ☐ Porch Crawl |

| Time Placed: | | Weather Conditions: | |
|---|---|---|---|

| Type of Search: | ☐ Retrieve Exercise | ☐ Vehicles | ☐ Buildings | ☐ Perimeter | ☐ Weapons Spent Shell Casing |
|---|---|---|---|---|---|
| | ☐ Luggage | ☐ Parcel | ☐ ORSC | ☐ Trace Elements | ☐ Open Areas/Quartering |
| | ☐ BSD | ☐ Buses | ☐ Trains | ☐ PBIED | ☐ Other |

Type of Explosive:  Amounts: _____

| ☐ Ammonium Nitrate | ☐ Commercial Det Cord | ☐ Emulsion | ☐ HMX Octol | ☐ RDX Tablet | ☐ Sodium Chlorate |
|---|---|---|---|---|---|
| ☐ Ammonium Perchlorate | ☐ Commercial Dynamite | ☐ Hexx Liquid | ☐ HMX Tablet | ☐ Safety Fuse | ☐ TNT Block Flake |
| ☐ Black Powder | ☐ Composition B | ☐ Helix Solid | ☐ Potassium Perchlorate | ☐ Semtex | ☐ Watergel |
| ☐ Booster | ☐ Deta Sheet PETN | ☐ Kinestick Crystals | ☐ Peroxide(TATP,HMTD) | ☐ Smokeless Powder (1B) | ☐ Other |
| ☐ C4 | ☐ Deta Sheet RDX | ☐ Kinestick Liquid (NM) | ☐ Hyrodex | ☐ Smokeless Powder(2B) | ☐ Other |

| ☐ Tires | ☐ Scent box | ☐ Gallon | ☐ Boxes | ☐ Wheels | ☐ Walls | ☐ Blocks | ☐ Other |
|---|---|---|---|---|---|---|---|

| Total Hides: | Distractions: | Blanks: | Finds: | Misses: | False Indications: |
|---|---|---|---|---|---|

| A: Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |

| B: Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested |
|---|---|---|---|
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other |

Comments:

_Nationally Accredited by the Commission on Accreditation for Law Enforcement Agencies, Inc_

Handler 2

## CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Explosive | Amount | Location of Hide | L | M | ft | Score |
|-----------|--------|-------------------|---|---|-----|-------|
| 1. N/A | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |

Performance Evaluation:     Score:     Find-F     Handler Miss-HM     Dog Miss-DM     Known Location-KL

| A. Handler: | ☐ Didn't Prepare Dog for Search | ☐ Poor Presearch Motivation | ☐ Misread K9's Initial Reaction to Odor | ☐ Did Not Direct Detailed Search |
|---|---|---|---|---|
| | ☐ Inconsistent Search Pattern | ☐ Misread K9 Response | ☐ Lacks Enthusiasm | ☐ Failed to Condition K9 at the Proper Time |
| | ☐ Did Not Praise K9 Properly | ☐ Poor Leash Control | ☐ Keyed Response | ☐ Other |
| B. Dog: | ☐ Relieved in Area | ☐ Failure to Work to Source | ☐ Disinterested | |
| | ☐ Unexplained False Response | ☐ Required Assistance | ☐ Distracted | |
| | ☐ Lacks Enthusiasm | ☐ Examined & Left | ☐ Other | |

Comments:

First day of Canine Handler Course,
Course Orientation which covered the administrative information, course completion requirements, and canine abuse statement was presented by Sgt Phelps, T.
Student received the following classroom presentations: Explosive Detection Course Overview, History of the USCP Canine Unit; Hazards Associated with being a Canine Handler; Daily Care and Maintenance with Tour and demonstration; Canine Body Language and Handler Protection; and Equipment Maintenance and Use (equipment issued)
Students feed and walked canines for afternoon feeding.

Instructor(s) Signature:     *Sergeant Tony E. Phelps*     Hill C

Handler Signature: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Supervisor's Comments:

Supervisor's Signature:

**Van Meter v. USCP**          **USCP000340**