1              IN THE UNITED STATES DISTRICT COURT

2                 FOR THE DISTRICT OF COLUMBIA

3      --------------------------------X

4      MAURICIA VAN METER,                   :

5                    Plaintiff,         :

6              v.                      :Case No.

7      UNITED STATES CAPITOL POLICE,    :1:18-cv-00476-KBJ

8                    Defendant.        :

9      --------------------------------X

10

11        Videotaped Deposition of MICHAEL RILEY

12                    being held at

13         ALDERMAN, DEVORSETZ & HORA, PLLC

14             1025 Connecticut Avenue

15              Washington, DC 20036

16            Tuesday, November 22, 2022

17                   9:10 a.m.

18

19

20     Job No.: 470582

21     Pages 1 - 237

22     Reported by: Stefanie Towns, CCR

1             Deposition of MICHAEL RILEY, Conducted

2     Virtually:

3

4

5

6

7

8

9

10

11

12

13             Pursuant to agreement, before Stefanie

14     Towns, Notary Public in and for the District of

15     Columbia.

16

17

18

19

20

21

22

```
1              A P P E A R A N C E S

2


3         ON BEHALF OF PLAINTIFF:

4         LESLIE D. ALDERMAN, III, ESQUIRE

5         ALDERMAN, DEVORSETZ & HORA, PLLC

6         1025 Connecticut Avenue

7         Suite 615

8         Washington, D.C. 20036

9         202.969.8220

10        lalderman@adhlawfirm.com

11


12        ON BEHALF OF DEFENDANT:

13        KELLY M. SCINDIAN, ESQUIRE

14        UNITED STATES CAPITOL POLICE

15        119 D Street, NE

16        Washington, D.C. 20510

17        202.593.3619

18        kelly.scindian@uscp.gov

19   Also Present:

20   Christopher Macchiaroli, Esquire

21   Aaron M. Wilensky, Esq.

22   Sheila A. Berry, Paralegal
```

1                   C O N T E N T S

2   EXAMINATION OF MICHAEL RILEY              PAGE

3       By Mr. Alderman                    6, 234

4       By Ms. Scindian                      232

5

6

7                 E X H I B I T S

8          (Attached to the Transcript.)

9                                             PAGE

10  1          USCP 1804, 1805                 85

11  2          USCP 498, 499                  121

12  3          USCP 596, 597                  157

13  4          USCP 468, 469                  161

14  5          USCP 472                       178

15  6          USCP 464, 465                  228

16

17

18

19

20

21

22

1    THE VIDEOGRAPHER:  Here begins media          08:54:40

2    number 1 in the videotaped deposition of       09:09:41

3    Michael Riley, in the matter of Van Meter vs.  09:09:44

4    United States Capitol Police in the United     09:09:47

5    States District Court for the District of      09:09:51

6    Columbia.  Case number 1:18-cv-00476-KBJ.      09:09:52

7    Today's date is November 22nd, 2022.           09:09:59

8    The time on the video monitor is 9:10.         09:10:06

9    The videographer today is Austin               09:10:11

10   Costello, representing Planet Depos.  This     09:10:13

11   video deposition is taking place at 1025       09:10:17

12   Connecticut Avenue, Northwest Washington, DC   09:10:18

13   20036.                                         09:10:22

14   Would counsel please voice identify            09:10:26

15   themselves and state whom they represent --    09:10:28

16   MR. ALDERMAN:  This is Leslie David            09:10:30

17   Alderman, III of Alderman, Devorsetz & Hora    09:10:32

18   representing plaintiff, Mauricia Van Meter.    09:10:33

19   MS. SCINDIAN:  Kelly Scindian, United          09:10:41

20   States Capital Police.                         09:10:43

21   MR. MACCHIAROLI:  Christopher                  09:10:45

22   Macchiaroli, Silverman, Thompson,              09:10:45

| | | |
|---|---|---|
| 1 | representing deponent Michael Riley. | 09:10:47 |
| 2 | THE VIDEOGRAPHER:  The court reporter | 09:10:52 |
| 3 | today is Stefanie Towns representing Planet | 09:10:53 |
| 4 | Depos.  Would the reporter please swear in | 09:10:55 |
| 5 | the witness. | 09:10:58 |
| 6 | Thereupon, | 09:10:58 |
| 7 | MICHAEL RILEY, | 09:10:58 |
| 8 | called as a witness, and having been first duly | 09:10:58 |
| 9 | sworn, was examined and testified as follows: | 09:10:58 |
| 10 | EXAMINATION BY COUNSEL FOR PLAINTIFF | 09:10:58 |
| 11 | BY MR. ALDERMAN: | 09:10:58 |
| 12 | Q.   Good morning, Mr. Riley. | 09:11:07 |
| 13 | A.   Good morning. | 09:11:10 |
| 14 | Q.   My name is Les Alderman.  Thank you for | 09:11:11 |
| 15 | coming and appearing today as a witness in | 09:11:13 |
| 16 | this case.  Have you had your deposition | 09:11:15 |
| 17 | taken before? | 09:11:18 |
| 18 | A.   No. | 09:11:19 |
| 19 | Q.   Okay.  I'm going to just lay some ground | 09:11:20 |
| 20 | rules that should make everything go a little | 09:11:22 |
| 21 | bit easier.  I'm going to ask you a bunch of | 09:11:24 |
| 22 | questions today.  If at any point in time you | 09:11:27 |

1       don't understand my question, if you think              09:11:30

2       it's vague, if you think it's ambiguous, you            09:11:32

3       think it can be interpreted multiple                    09:11:34

4       different ways, let me know.  You have to let           09:11:36

5       me know and I'll rephrase it.  I'll repeat              09:11:39

6       it.  I'll come at it from a different angle.            09:11:40

7       I'll do everything that I can do to make sure           09:11:43

8       you understand the question I'm asking, but             09:11:45

9       you have to let me know if there's any                  09:11:47

10      confusion for me to do any of that.  Does               09:11:49

11      that make sense?                                        09:11:52

12  A.  Yes, sir.                                               09:11:53

13  Q.  Because Stefanie is typing everything down,            09:11:53

14      and we going to mostly rely on a transcript,            09:11:56

15      a written transcript, it's really important             09:11:58

16      that we have a couple of rules that help her            09:12:00

17      out.  One, even if you know exactly what I'm            09:12:02

18      going to ask you, let me finish the question            09:12:06

19      so that we have a clear record of what my               09:12:09

20      question is.  And then I will let you finish            09:12:11

21      your answer even if I think I know what                 09:12:13

22      you're going to say.  The other rule there is           09:12:15

1   if you're going to answer my question in the        09:12:18

2   negative or in the affirmative, it is always        09:12:20

3   best to say yes or no.  The transcript              09:12:23

4   doesn't pick up body language, even though we       09:12:28

5   can check the video for that, but so if             09:12:30

6   you're shaking your head or nodding your            09:12:33

7   head, it won't appear on the written                09:12:34

8   transcript.  And if you saying something            09:12:36

9   like, uh-huh or uh-uh then it's impossible to       09:12:38

10  know if you're reading that, you don't know         09:12:41

11  if the person meant yes or no.  So it's just        09:12:44

12  important to remember.  You probably not            09:12:46

13  going to have a problem with it with a nice         09:12:48

14  crisp yes, sir like that.  I don't think this       09:12:51

15  is going to be an issue.  If you need to take       09:12:53

16  a break at any point in time, take a break,         09:12:55

17  all right?  If I've ask you asked you a             09:12:59

18  question, then I'll need you to answer the          09:13:02

19  question, but otherwise be comfortable.             09:13:03

20  We're here until about 2:30 today.  I'm going       09:13:04

21  to do my best to get you done before then.          09:13:08

22  If not, you know, we'll find another time to        09:13:11

| | | | |
|---|---|---|---|
| 1 | | reconvene and finish up.  But the point is, | 09:13:15 |
| 2 | | be comfortable.  Don't feel like, you know, | 09:13:17 |
| 3 | | you're pressed to give an answer when you're | 09:13:19 |
| 4 | | not comfortable.  You understand, you're | 09:13:22 |
| 5 | | under oath today? | 09:13:25 |
| 6 | A. | Yes, sir. | 09:13:27 |
| 7 | Q. | Okay.  So everything that you say is -- is | 09:13:28 |
| 8 | | sworn and must be truthful.  But as we go on | 09:13:31 |
| 9 | | in the deposition, you may realize or | 09:13:37 |
| 10 | | remember additional information, and it is | 09:13:39 |
| 11 | | always correct to give me that additional | 09:13:43 |
| 12 | | information when you remember it.  So if you | 09:13:47 |
| 13 | | want to go back to something that you said | 09:13:49 |
| 14 | | earlier, you say, Mr. Alderman or you can | 09:13:51 |
| 15 | | call me Les, I'd like to go back to something | 09:13:56 |
| 16 | | we said earlier and then add this new | 09:13:59 |
| 17 | | information.  That way I can ask you | 09:14:01 |
| 18 | | questions about it, if I have any questions, | 09:14:03 |
| 19 | | and we can do that all on the record.  So | 09:14:05 |
| 20 | | please feel free to -- to add anything that | 09:14:08 |
| 21 | | you remember as we go on.  Objections, your | 09:14:12 |
| 22 | | counsel and Ms. Scindian may from time to | 09:14:18 |

1    time object to my questions.  For the most                09:14:22

2    part, they are doing that to make the                     09:14:24

3    objection clear on the record.  And you can                09:14:27

4    go ahead and answer the question if you                    09:14:29

5    understand the question that I've asked.                   09:14:32

6    Now, if your counsel -- can you identify your              09:14:35

7    counsel today?                                             09:14:38

8  A.  Yes, sir.  Mr. Macchiaroli right here.                   09:14:38

9  Q.  Okay.  If your counsel tells you not to                  09:14:41

10   answer a question, then don't answer the                   09:14:43

11   question until or unless he has cleared you                 09:14:46

12   to answer the question.  Does that make                    09:14:50

13   sense?                                                     09:14:52

14 A.  Absolutely.                                              09:14:53

15 Q.  Okay.  Ms. Scindian, I suppose, could also               09:14:54

16   tell you not to answer a question and we'll                09:14:58

17   figure that out if -- if that's the kind of                09:15:01

18   thing that happens.  But -- and if she tells               09:15:03

19   you not to answer a question then, likewise,               09:15:06

20   follow that instruction until you receive                  09:15:08

21   some other instruction.  Okay, with that, I'm              09:15:10

22   going to ask you, and I know it may sound                  09:15:16

1    awkward, but I don't mean it to be, do you                09:15:19

2    know of any reason that you would not be able             09:15:22

3    to give fully truthful testimony today, so                09:15:24

4    that's like you taking a medicine that                    09:15:28

5    affects the way you perceive reality or you               09:15:30

6    recollect events, or you've been hit on the              09:15:37

7    head and you don't remember something, you                09:15:40

8    know, anything like this.  Is there anything             09:15:41

9    that stops you or prevents you from --                    09:15:45

10  A.   No.                                                   09:15:47

11  Q.   -- giving truthful testimony today?                   09:15:47

12  A.   No.                                                   09:15:50

13  Q.   Perfect.  Many Mr. Riley, you were employed           09:15:51

14       with Capitol Police for a period of time?            09:15:55

15  A.   Yes, sir.                                             09:15:58

16  Q.   And could you tell me what period of time            09:15:59

17       that was?                                             09:16:00

18  A.   From 1996 -- April of 1996 'til October of           09:16:01

19       2021, I believe.                                      09:16:09

20  Q.   Okay.  And under what circumstances did you          09:16:12

21       leave Capitol Police?                                 09:16:16

22  A.   I retired.                                            09:16:17

| | | |
|---|---|---|
| 1 | Q. Did you retire with full benefits? | 09:16:23 |
| 2 | A. I did. | 09:16:27 |
| 3 | Q. And did you retire in lieu of termination, in | 09:16:34 |
| 4 | other words -- | 09:16:37 |
| 5 | A. No. | 09:16:38 |
| 6 | Q. -- had a -- had a termination been proposed | 09:16:38 |
| 7 | -- | 09:16:39 |
| 8 | A. No. | 09:16:40 |
| 9 | Q. -- against you? Had any kind of discipline | 09:16:41 |
| 10 | been proposed against you at the time you | 09:16:43 |
| 11 | decided to retire? | 09:16:46 |
| 12 | A. No. | 09:16:47 |
| 13 | Q. Was -- were there any investigations into | 09:16:47 |
| 14 | your conduct -- | 09:16:50 |
| 15 | MS. SCINDIAN: Objection. Irrelevant. | 09:16:50 |
| 16 | Q. At the time you decided to retire? | 09:16:52 |
| 17 | MS. SCINDIAN: Objection. Don't answer | 09:16:55 |
| 18 | any questions relating to any investigations | 09:16:56 |
| 19 | that was in process prior to your | 09:16:59 |
| 20 | termination. This is the subject of an | 09:17:02 |
| 21 | ongoing criminal proceeding that's currently | 09:17:05 |
| 22 | still pending in the United States District | 09:17:09 |

| | |
|---|---|
| 1 | Court for the Honorable Amy Berman Jackson. | 09:17:10 |
| 2 | Mr. Riley still has a Fifth Amendment right | 09:17:11 |
| 3 | in that proceeding.  That -- no conviction | 09:17:17 |
| 4 | has occurred in that proceeding as they're | 09:17:19 |
| 5 | still pending motions for a judgment of | 09:17:21 |
| 6 | acquittal on one charge of which a jury found | 09:17:23 |
| 7 | a guilty verdict, of another charge of which | 09:17:27 |
| 8 | there was a mistrial.  The government has not | 09:17:30 |
| 9 | identified whether they're going to continue | 09:17:32 |
| 10 | to bring criminal charges.  So, Mr. Riley, | 09:17:34 |
| 11 | I'm going to instruct you not to answer any | 09:17:36 |
| 12 | questions relating to any investigation of | 09:17:39 |
| 13 | your conduct prior to your departure from the | 09:17:41 |
| 14 | Capitol Police, as well as, the subject of | 09:17:46 |
| 15 | your ongoing criminal proceeding, with the | 09:17:50 |
| 16 | exception of that instruction, I think you'll | 09:17:53 |
| 17 | be permitted to answer any questions that | 09:17:55 |
| 18 | relates to this case, which occurs to my | 09:17:58 |
| 19 | knowledge, years earlier than the conduct of | 09:18:00 |
| 20 | which counsel has asked you. | 09:18:02 |

21   Q.  And I'm not going to get into the details,                    09:18:07

22        but a yes or no question.  At the time that                  09:18:09

1    you decided to retire, was there -- were                09:18:14

2    there any internal Capitol Police                       09:18:16

3    investigations into your conduct?  Not what             09:18:20

4    any investigation was about but yes or no,              09:18:24

5    was there an investigation into your conduct.           09:18:26

6         MS. SCINDIAN:  Objection.  Irrelevant.             09:18:30

7         MR. ALDERMAN:  Mr. Macchiaroli?                    09:18:35

8         MS. SCINDIAN:  Objection to relevance              09:18:36

9    but you can answer that question.                       09:18:37

10        MR. ALDERMAN:  Okay.                               09:18:39

11   A.   Yes.                                               09:18:39

12   Q.   Okay.  And, again, without going into the          09:18:40

13        details of that, was the internal                  09:18:52

14        investigation related to whatever events that      09:18:55

15        led to criminal charges against you?               09:19:01

16        MS. SCINDIAN:  Objection.                          09:19:05

17        MS. SCINDIAN:  Objection.                          09:19:05

18        MS. SCINDIAN:  Irrelevant.                         09:19:05

19        MS. SCINDIAN:  Objection to form.                  09:19:05

20   Objection to relevance.  Do not discuss the             09:19:06

21   nature of the investigation, sir.                       09:19:10

22        MR. ALDERMAN:  So you're going to --               09:19:14

1    MS. SCINDIAN:  Instruct him not to                09:19:15

2    answer that, yes.  He already acknowledged         09:19:16

3    that there is an investigation.  He's not          09:19:16

4    going to go into the substance of the              09:19:21

5    investigation by asking him questions as does      09:19:22

6    it relate to X?  Does it relate to Y?              09:19:25

7    Q.  Was the pendency of that investigation the     09:19:29

8        reason that you decided to retire?             09:19:32

9        MS. SCINDIAN:  Objection irrelevant.           09:19:35

10       MS. SCINDIAN:  Objection to form.              09:19:36

11       THE WITNESS:  Go ahead and answer?             09:19:41

12       MS. SCINDIAN:  You can answer.                 09:19:43

13   A.  Was that the reason I decided to retire?       09:19:43

14   Q.  Yeah.                                          09:19:46

15   A.  I'd say one of many.                           09:19:48

16   Q.  Okay.  And at the time you retired, or I       09:19:50

17       guess prior to your retirement, what was your  09:19:57

18       position at Capitol Police?                    09:19:59

19   A.  I was a K9 technician.                         09:20:00

20   Q.  What was your grade and step, if you           09:20:02

21       remember?                                      09:20:04

22   A.  No clue.                                       09:20:05

1    Q.    You don't remember your grade, your pay          09:20:07

2          grade?                                            09:20:09

3    A.    I have no idea at all.  I know it -- I was in     09:20:09

4          the -- believe either the last step or the       09:20:11

5          second to last step, whatever that is.  I        09:20:16

6          don't -- I don't -- it's technician and then     09:20:18

7          I don't know how they --                         09:20:20

8    Q.    Okay.  How long had you been a technician?       09:20:23

9    A.    Can't remember exactly when we finished K9       09:20:30

10         school but it had been three or four years,      09:20:32

11         maybe.                                           09:20:36

12   Q.    Remember the -- your -- did your K9 class        09:20:38

13         graduate in -- at the end of 2017?               09:20:43

14   A.    That sounds about right.                         09:20:47

15   Q.    Okay.  And were you a K9 technician              09:20:49

16         continuously from the point that your class      09:20:55

17         ended all the way to your retirement?            09:20:57

18   A.    I'm sorry, what was the question?                09:21:00

19   Q.    Were you a K9 tech continuously from the time    09:21:02

20         your class --                                    09:21:05

21   A.    Yes.                                             09:21:06

22   Q.    -- ended all the way to your retirement?         09:21:06

| | | | |
|---|---|---|---|
| 1 | A. | Yes, sir. | 09:21:09 |
| 2 | Q. | Okay.  Who was your dog when you retired? | 09:21:09 |
| 3 | A. | Toby. | 09:21:14 |
| 4 | Q. | Toby.  And is that the dog you were | 09:21:15 |
| 5 | | originally assigned to? | 09:21:17 |
| 6 | A. | When I -- yes. | 09:21:19 |
| 7 | Q. | Let me -- let me make -- let me ask a better | 09:21:20 |
| 8 | | question.  Were you assigned to Toby when you | 09:21:22 |
| 9 | | graduated from K9 training? | 09:21:26 |
| 10 | A. | Well, you're -- you're assigned a dog prior | 09:21:30 |
| 11 | | to graduation from K9 training. | 09:21:33 |
| 12 | Q. | Was Toby your dog when you graduated? | 09:21:36 |
| 13 | A. | Yes, sir. | 09:21:39 |
| 14 | Q. | Okay.  Who was the dog that you were assigned | 09:21:39 |
| 15 | | to before Toby? | 09:21:43 |
| 16 | A. | Billy the lab. | 09:21:44 |
| 17 | Q. | What kind of dog was -- is Toby? | 09:21:46 |
| 18 | A. | He's a black lab. | 09:21:49 |
| 19 | Q. | And the dog you were assigned before that was | 09:21:52 |
| 20 | | the Billy the lab? | 09:21:56 |
| 21 | A. | Who was also a black lab. | 09:21:57 |
| 22 | Q. | Okay.  Are there any visual cues that would | 09:21:59 |

| | | | |
|---|---|---|---|
| 1 | | help us identify who's Toby and who's Billy | 09:22:07 |
| 2 | | in -- in videos? | 09:22:10 |
| 3 | A. | Sure. | 09:22:11 |
| 4 | Q. | Can you tell me what they are? | 09:22:12 |
| 5 | A. | Like what the difference between what the | 09:22:14 |
| 6 | | dogs look? | 09:22:17 |
| 7 | Q. | Yeah, what do they -- yeah.  Yeah. | 09:22:18 |
| 8 | A. | I mean it's kind of hard to describe.  I mean | 09:22:18 |
| 9 | | Billy the lab had more of a blocky head, | 09:22:22 |
| 10 | | almost like an English lab.  And I believe he | 09:22:24 |
| 11 | | weighed a little bit more.  Toby was a little | 09:22:29 |
| 12 | | smaller, more of an American lab.  Obviously, | 09:22:31 |
| 13 | | had more of a longer snout and was a little, | 09:22:35 |
| 14 | | probably a couple of pounds lighter. | 09:22:38 |
| 15 | Q. | Okay.  What -- What is your current address? | 09:22:41 |
| 16 | A. | 520 Caspian, C-A-S-P-I-A-N Drive in | 09:22:52 |
| 17 | | Grasonville, G-R-A-S-O-N-V-I-L-L-E, Maryland | 09:22:59 |
| 18 | | 21638. | 09:23:05 |
| 19 | Q. | Any plans to move from there? | 09:23:07 |
| 20 | A. | Possibly. | 09:23:10 |
| 21 | Q. | And do you know where you -- what state you | 09:23:13 |
| 22 | | would be moving to if you do move? | 09:23:17 |

| | | |
|---|---|---|
| 1 | A. I don't know exactly but somewhere warmer. | 09:23:19 |
| 2 | Q. Okay. Have you -- do you have any second | 09:23:22 |
| 3 | houses? | 09:23:28 |
| 4 | A. No. | 09:23:29 |
| 5 | Q. Okay. What was your position at Capitol | 09:23:29 |
| 6 | Police before you became a K9 technician? | 09:23:41 |
| 7 | A. All the positions or the one just prior to | 09:23:46 |
| 8 | it? | 09:23:48 |
| 9 | Q. The one immediately prior. | 09:23:48 |
| 10 | A. Immediately prior I was on the -- I was on | 09:23:50 |
| 11 | the specialized unit called the Tiger team. | 09:23:53 |
| 12 | Q. And what's the Tiger team do? | 09:23:55 |
| 13 | A. They do a bunch of different -- when I first | 09:23:58 |
| 14 | got over there, we did a bunch of different | 09:24:01 |
| 15 | things. When, I left the Tiger team it was | 09:24:04 |
| 16 | primarily what we called SIO's subject | 09:24:06 |
| 17 | interdiction officers. And we worked plain | 09:24:09 |
| 18 | clothes in conjunction with but not all the | 09:24:13 |
| 19 | time, with K9, to look for suicide bomb -- | 09:24:17 |
| 20 | bombers or other potential individuals that | 09:24:19 |
| 21 | would possess explosives and intercept them. | 09:24:23 |
| 22 | Q. Okay. Okay. And how long were you on the | 09:24:29 |

| | | | |
|---|---|---|---|
| 1 | | Tiger team? | 09:24:34 |
| 2 | A. | Again, just guessing, I would say | 09:24:36 |
| 3 | | approximately five years.  Four or five | 09:24:39 |
| 4 | | years. | 09:24:41 |
| 5 | Q. | And of that time how long were you focused on | 09:24:42 |
| 6 | | that subject interdiction work? | 09:24:45 |
| 7 | A. | I want to say I was there for at least 18 | 09:24:50 |
| 8 | | months to two years before I got the training | 09:24:53 |
| 9 | | so probably the last three -- two to three | 09:24:55 |
| 10 | | years.  Again, just guessing the years there. | 09:24:59 |
| 11 | Q. | Okay. | 09:25:02 |
| 12 | A. | The latter half of it, at least. | 09:25:02 |
| 13 | Q. | And before the Tiger team work? | 09:25:04 |
| 14 | A. | Prior to Tiger team I was on the senate | 09:25:07 |
| 15 | | division. | 09:25:11 |
| 16 | Q. | Uniformed? | 09:25:12 |
| 17 | A. | Correct. | 09:25:15 |
| 18 | Q. | Okay.  And about how long? | 09:25:15 |
| 19 | A. | Again, totally guessing here, maybe two | 09:25:20 |
| 20 | | years.  Two or three years. | 09:25:23 |
| 21 | Q. | Okay.  I'm glad you said that.  I may ask you | 09:25:25 |
| 22 | | questions from time to time that you're going | 09:25:30 |

| | | |
|---|---|---|
| 1 | to want to take a stab at, right?  Obviously, | 09:25:32 |
| 2 | the best information for me is what you know | 09:25:35 |
| 3 | firsthand and something that you remember | 09:25:39 |
| 4 | firsthand.  And I'm glad you said that. | 09:25:42 |
| 5 | If -- if you're telling me something that is | 09:25:44 |
| 6 | a guess or that's an educated guess, or your | 09:25:47 |
| 7 | hypothesizing about something, please let me | 09:25:51 |
| 8 | know.  Otherwise, I will assume that you're | 09:25:53 |
| 9 | telling me, you know, information based on | 09:25:55 |
| 10 | your firsthand knowledge. | 09:25:57 |
| 11 | A.  Okay. | 09:25:59 |
| 12 | Q.  Okay? | 09:26:00 |
| 13 | A.  Yup. | 09:26:00 |
| 14 | Q.  So good for you.  Before senate, what were | 09:26:00 |
| 15 | you doing? | 09:26:05 |
| 16 | A.  Prior to the senate division, I was at the | 09:26:06 |
| 17 | training division, and I was a firearms | 09:26:09 |
| 18 | instructor. | 09:26:11 |
| 19 | Q.  And how long were you a firearms instructor? | 09:26:12 |
| 20 | A.  Again, just guessing, probably five years. | 09:26:15 |
| 21 | Four or five years, somewhere in that area. | 09:26:18 |
| 22 | Q.  All right.  And did you work with Officer Van | 09:26:22 |

1       Meter?                                          09:26:25

2   A.  I did.                                          09:26:25

3   Q.  And how long did you work with her?            09:26:26

4   A.  I don't remember the exact period of time but  09:26:28

5       I want to say she was there approximately      09:26:30

6       that last couple of years I was there.         09:26:32

7   Q.  Okay.  And what was your working relationship   09:26:35

8       like with her at the -- as a firearms          09:26:38

9       instructor?                                    09:26:41

10  A.  It was fine.  It was no issues.                 09:26:42

11  Q.  Other than the criminal matter that we         09:26:54

12      referred to earlier, have you ever been        09:27:01

13      convicted of a crime?                          09:27:03

14  A.  No, sir.                                        09:27:05

15          MS. SCINDIAN:  Objection to form as to     09:27:06

16      the question.                                  09:27:07

17  Q.  Okay.  Now, I want to ask you about any         09:27:10

18      discipline that you've received at the         09:27:13

19      Capitol -- while an employee at the Capitol    09:27:15

20      Police.                                        09:27:17

21  A.  Okay.                                           09:27:18

22  Q.  Were you ever disciplined?                      09:27:19

| | | |
|---|---|---|
| 1 | MS. SCINDIAN:  Objection. | 09:27:20 |
| 2 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:27:20 |
| 3 | MS. SCINDIAN:  Form.  Relevance. | 09:27:20 |
| 4 | A.  Have I ever been disciplined in my entire | 09:27:25 |
| 5 | career at the Capitol Police? | 09:27:27 |
| 6 | Q.  Yes. | 09:27:28 |
| 7 | A.  Sure. | 09:27:28 |
| 8 | Q.  Okay.  And at Capitol Police I'm assuming | 09:27:29 |
| 9 | that there are different levels of | 09:27:32 |
| 10 | discipline. | 09:27:33 |
| 11 | A.  Mm-hmm. | 09:27:34 |
| 12 | Q.  All right.  Is there a verbal counseling? | 09:27:35 |
| 13 | A.  Yeah, I mean there's a verbal -- usually | 09:27:37 |
| 14 | starts off with like a verbal counseling -- | 09:27:40 |
| 15 | Q.  Okay. | 09:27:42 |
| 16 | A.  -- what they call 550 where they document | 09:27:42 |
| 17 | something in your jacket. | 09:27:46 |
| 18 | Q.  Okay.  550 related document.  That's -- | 09:27:47 |
| 19 | what's a 550? | 09:27:50 |
| 20 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:27:52 |
| 21 | Q.  It's -- it can be either good or bad.  It's | 09:27:54 |
| 22 | just a document that they put in your jacket, | 09:27:59 |

| | | |
|---|---|---|
| 1 | that state I counsel so and so today on using | 09:28:02 |
| 2 | his cellphone.  Or so and so did a great job | 09:28:04 |
| 3 | today. | 09:28:08 |
| 4 | Q.  Okay.  But it's some kind of notice that goes | 09:28:08 |
| 5 | in your jacket? | 09:28:11 |
| 6 | A.  Yes, sir. | 09:28:12 |
| 7 | Q.  Okay.  And have you received any 550's? | 09:28:12 |
| 8 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:28:16 |
| 9 | MS. SCINDIAN:  Objection. | 09:28:17 |
| 10 | MS. SCINDIAN:  Objection.  Standing | 09:28:17 |
| 11 | objection as to all inquiries regarding | 09:28:17 |
| 12 | Mr. Riley's performance as a Capitol Police | 09:28:20 |
| 13 | officer. | 09:28:23 |
| 14 | MR. ALDERMAN:  Okay. | 09:28:24 |
| 15 | A.  Have I received 550's in my career there? | 09:28:25 |
| 16 | Q.  Yes. | 09:28:30 |
| 17 | A.  Absolutely. | 09:28:30 |
| 18 | Q.  Have you received negative 550's | 09:28:30 |
| 19 | A.  Sure. | 09:28:32 |
| 20 | MS. SCINDIAN:  Objection. | 09:28:33 |
| 21 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:28:33 |
| 22 | Q.  And what were they -- what were they related | 09:28:34 |

| | | |
|---|---|---|
| 1 | to, if you remember? | 09:28:36 |
| 2 | MS. SCINDIAN: Objection. Irrelevant. | 09:28:37 |
| 3 | A. Over 25 years, I mean they range in, like I | 09:28:38 |
| 4 | was saying, using your cellphone to -- I mean | 09:28:44 |
| 5 | it's just -- it's a wide range of them | 09:28:49 |
| 6 | counsel about. Making a traffic stop, you | 09:28:51 |
| 7 | know, when you were supposed to be doing | 09:28:55 |
| 8 | something else and a car -- there's just -- | 09:28:58 |
| 9 | over a period of 25 years they can be for | 09:29:01 |
| 10 | basically anything. | 09:29:05 |
| 11 | Q. Have you ever received a 550 for mistreating | 09:29:08 |
| 12 | anyone? | 09:29:14 |
| 13 | MS. SCINDIAN: Objection. | 09:29:15 |
| 14 | MS. SCINDIAN: Objection. Irrelevant. | 09:29:15 |
| 15 | And vague and ambiguous. | 09:29:17 |
| 16 | Q. Or an allegation that you mistreated someone. | 09:29:20 |
| 17 | MS. SCINDIAN: Same objection. | 09:29:23 |
| 18 | MS. SCINDIAN: Objection. | 09:29:23 |
| 19 | A. I actually -- I received a -- I don't know. | 09:29:24 |
| 20 | I think it was a 534, which is above 1 550 | 09:29:29 |
| 21 | for criticizing the way somebody did a police | 09:29:32 |
| 22 | report. | 09:29:37 |

| | | |
|---|---|---|
| 1 | Q.  And have you only -- how many 534's have you | 09:29:38 |
| 2 | received? | 09:29:45 |
| 3 | MS. SCINDIAN:  Objection. | 09:29:46 |
| 4 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:29:47 |
| 5 | A.  No. | 09:29:48 |
| 6 | Q.  Okay.  More than five? | 09:29:50 |
| 7 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:29:51 |
| 8 | MS. SCINDIAN:  Objection. | 09:29:52 |
| 9 | A.  I've -- I have no idea. | 09:29:53 |
| 10 | Q.  What was the -- what was this issue about, | 09:29:55 |
| 11 | criticizing the way someone completed a | 09:29:58 |
| 12 | police report? | 09:30:02 |
| 13 | MS. SCINDIAN:  Objection.  Irrelevant. | 09:30:03 |
| 14 | MS. SCINDIAN:  Objection. | 09:30:03 |
| 15 | A.  It was essentially that I had gotten into a | 09:30:06 |
| 16 | argument with a fellow officer actually about | 09:30:10 |
| 17 | something else, and then -- and then I | 09:30:13 |
| 18 | criticized the way he did a police report, | 09:30:18 |
| 19 | and in a text message back and forth and then | 09:30:20 |
| 20 | he reported me for doing that and I got a 534 | 09:30:25 |
| 21 | for criticizing the way he did a police | 09:30:28 |
| 22 | report. | 09:30:30 |

1   Q.   What was the -- what was -- you said that you       09:30:37

2        initially got into an argument with this            09:30:39

3        person about something else.  What was the          09:30:42

4        argument about?                                     09:30:43

5             MS. SCINDIAN:  Objection.                      09:30:46

6             MS. SCINDIAN:  Objection.  Irrelevant.         09:30:47

7             MS. SCINDIAN:  Objection.  Relevance.          09:30:48

8   A.   It was during police week and he was flagged       09:30:50

9        down by a woman who was standing on 3rd             09:30:55

10       Street with her husband, who a chief of             09:30:59

11       police from another agency.  He wasn't              09:31:00

12       feeling well.  And so he -- this other              09:31:04

13       officer called me on my cellphone because he        09:31:07

14       knew I was an EMT.  He said, hey, I've got          09:31:09

15       this guy down here.  He doesn't look so             09:31:12

16       healthy and he's refusing medical treatment.        09:31:15

17       You mind just coming down and talking to him?       09:31:17

18       So I went down there and started talking to         09:31:20

19       this guy and talking to his wife.  And as I'm       09:31:22

20       talking to him, I noticed the one side of his       09:31:26

21       face starts to droop.  And so I walked over         09:31:29

22       and I asked his wife, is that normal?  And          09:31:33

| | | |
|---|---|---|
| 1 | she said, oh, my God, no.  I said, sir, I | 09:31:36 |
| 2 | think you're having a stroke.  And he said, | 09:31:40 |
| 3 | no, I'm fine.  The guy was a phenomenal -- he | 09:31:41 |
| 4 | had actually been out running that morning. | 09:31:45 |
| 5 | He was in really good shape.  I said, this is | 09:31:47 |
| 6 | what we're going to do, we're going to call | 09:31:49 |
| 7 | an ambulance.  If you want to refuse the | 09:31:52 |
| 8 | ambulance and sign the paperwork, that's on | 09:31:54 |
| 9 | you.  I said, but I'm concerned right now | 09:31:55 |
| 10 | that you might be having a stroke.  So the | 09:31:58 |
| 11 | EMT -- the paramedics got there.  They had | 09:31:59 |
| 12 | the same concerns.  He reluctantly went to | 09:32:02 |
| 13 | the hospital and turned out he was having a | 09:32:05 |
| 14 | stroke.  They gave him medication.  So we | 09:32:07 |
| 15 | basically saved him from having a severe | 09:32:09 |
| 16 | medical situation.  I don't remember exactly | 09:32:12 |
| 17 | how the argument started.  But it had | 09:32:15 |
| 18 | something to do with that incident.  And, | 09:32:19 |
| 19 | ultimately, then I criticized the report that | 09:32:23 |
| 20 | he had done about it but that's -- that's how | 09:32:25 |
| 21 | the incident started out. | 09:32:28 |
| 22 | Q.  Police week, you said that occurred during | 09:32:31 |

1        police week?                                    09:32:39

2    A.   Yes.                                           09:32:40

3    Q.   What month is police week?                     09:32:41

4    A.   I believe it's in May.                         09:32:42

5    Q.   Okay.  Do you remember a 534 that you          09:32:44

6         received in August of 2016 for improper       09:32:48

7         remarks?                                       09:32:53

8             MS. SCINDIAN:  Objection.  Irrelevant.     09:32:54

9             MR. MACCHIAROLI:  Objection.               09:32:55

10   A.   I don't.                                       09:32:56

11   Q.   What year do you think that 534 was?           09:32:58

12            MR. MACCHIAROLI:  Objection.               09:33:02

13        Irrelevant.                                    09:33:02

14   A.   Which one?                                     09:33:03

15   Q.   Sorry.  Thank you.  The argument that you got  09:33:04

16        into about the police report.                  09:33:07

17   A.   Again, I don't -- it was after I was on the    09:33:10

18        Tiger team, so whatever -- and it was only     09:33:12

19        like -- I had only been on the Tiger team for  09:33:15

20        a year or two so.                              09:33:17

21   Q.   Okay.  Let's talk about K9.  Let's get into    09:33:19

22        K9.  How did you -- how did you make it into   09:33:27

1      the K9 training program?                          09:33:33

2           MR. MACCHIAROLI:  Objection to form.         09:33:35

3  Q.  Do you remember the steps?                        09:33:36

4           MR. MACCHIAROLI:  You can answer.            09:33:37

5  A.  Get into -- actually get into the K9 training     09:33:38

6      program?                                          09:33:41

7  Q.  Yeah.                                             09:33:42

8  A.  I don't remember.  I think you applied            09:33:43

9      through -- I don't remember what it's called.     09:33:45

10     They have a thing that you apply online, you      09:33:50

11     do KSA's.  And then I can't remember what         09:33:53

12     K9 -- if there was an interview or not.  I        09:33:59

13     believe there was an interview.  Yes, there       09:34:03

14     was.  At least there was, at least once           09:34:05

15     because I pled for K9 twice.  So I remember       09:34:07

16     one of the times there was definitely an          09:34:10

17     interview.  But I -- I don't remember the         09:34:13

18     actual, you know, you get selected, and get       09:34:14

19     put on the list what the totality of.             09:34:17

20 Q.  When was the first time you applied for K9?       09:34:19

21 A.  Again, I don't remember the year.                 09:34:22

22 Q.  What was your job at Capitol Police?              09:34:24

1    A.    I believe I was at the range at the time.          09:34:30

2          No, maybe I was at the senate division.           09:34:34

3          Nope, I think it was on the senate division.      09:34:37

4    Q.    And do you know why you didn't make it the        09:34:42

5          first time?                                        09:34:44

6              MR. MACCHIAROLI:  Objection.  You can          09:34:45

7          answer.                                            09:34:46

8    A.    I have -- no, I was just -- it was wherever I      09:34:46

9          came up on the list they only took X amount        09:34:49

10         officers and I think stopped right at me or        09:34:54

11         right at -- I was near getting on it but,          09:34:56

12         no --                                              09:34:57

13   Q.    Okay.                                              09:34:58

14   A.    -- they don't tell you why.                        09:34:58

15   Q.    Yeah.  No one told you why you didn't make it      09:35:00

16         the first time, right?                             09:35:03

17   A.    Right.                                             09:35:04

18   Q.    Okay.  So if you were interviewed, then that       09:35:04

19         would most likely be the second time,              09:35:10

20         correct?                                           09:35:12

21   A.    I don't remember.                                  09:35:13

22   Q.    Do you remember who was on the interview?          09:35:15

| | | |
|---|---|---|
| 1 | | Who interviewed you? | 09:35:17 |
| 2 | A. | I remember one of the interview sessions for | 09:35:18 |
| 3 | | K9.  And I don't remember if it was the first | 09:35:21 |
| 4 | | or second time.  I just remember the one time | 09:35:22 |
| 5 | | there were police officer -- there were K9 | 09:35:24 |
| 6 | | officers from other agencies who were | 09:35:27 |
| 7 | | interviewing us. | 09:35:30 |
| 8 | Q. | And -- okay.  Were you interviewed by any | 09:35:33 |
| 9 | | Capitol Police employees? | 09:35:37 |
| 10 | A. | I don't remember. | 09:35:40 |
| 11 | Q. | Do you remember Sergeant Phelps being on the | 09:35:42 |
| 12 | | interview? | 09:35:45 |
| 13 | A. | I don't remember.  I don't remember | 09:35:46 |
| 14 | | specifically. | 09:35:48 |
| 15 | Q. | Okay.  Did you have like a -- was there | 09:35:48 |
| 16 | | anyone senior in the chain of command that | 09:35:58 |
| 17 | | was looking out for you that made sure that | 09:36:01 |
| 18 | | you got on K9? | 09:36:03 |
| 19 | | MR. MACCHIAROLI:  Objection to form. | 09:36:05 |
| 20 | A. | No. | 09:36:06 |
| 21 | Q. | Okay.  Was there anyone high up in the chain | 09:36:07 |
| 22 | | of command that after you got into the | 09:36:09 |

1    program, made sure that you stayed in the          09:36:12

2    program?                                            09:36:14

3  A.  No.                                               09:36:14

4  Q.  Okay.  Didn't have like a protector --           09:36:15

5  A.  No.                                               09:36:18

6  Q.  -- right?                                         09:36:18

7  A.  No.                                               09:36:19

8  Q.  All right.                                        09:36:20

9  A.  Now --                                            09:36:21

10       MR. MACCHIAROLI:  There's no question.          09:36:23

11       THE WITNESS:  Okay.                             09:36:25

12  Q.  Well, if it pertains to the question that I      09:36:26

13     just asked, then you can finish your answer.      09:36:28

14  A.  No, there was -- I didn't have a protector.      09:36:30

15  Q.  Okay.                                            09:36:31

16  A.  Or anything like that, no.                       09:36:31

17  Q.  Okay.  Did you feel like you had anyone who      09:36:34

18     was trying to stop you from getting on K9?        09:36:36

19  A.  No.                                              09:36:39

20  Q.  Did anyone ever explain to you specifically      09:36:52

21     how it was that you got included in the class     09:36:56

22     for 2017?                                         09:36:59

| | | |
|---|---|---|
| 1 | A.   Yes. | 09:37:00 |
| 2 | Q.   Can you tell me about that? | 09:37:01 |
| 3 | A.   So, again, the list had -- I was -- they had | 09:37:02 |
| 4 | the list that was out.  And they only -- they | 09:37:13 |
| 5 | only take so many dogs.  I guess it's based | 09:37:20 |
| 6 | on the budget of how many dogs they have. | 09:37:22 |
| 7 | And prior to me going over to K9, my partner | 09:37:25 |
| 8 | at the Tiger team committed suicide and he -- | 09:37:33 |
| 9 | I'm sorry, we found his -- me and two other | 09:37:40 |
| 10 | officers found his body, and we had to make | 09:37:48 |
| 11 | notification to his wife who was a -- we | 09:37:52 |
| 12 | were -- I was very close with him.  My kids | 09:37:56 |
| 13 | call him uncle.  Kelly's still a good friend | 09:37:58 |
| 14 | of mine.  Anyway, while having to wait on the | 09:38:02 |
| 15 | scene of his body, we waited for the chief of | 09:38:06 |
| 16 | police, because they wanted to also make the | 09:38:09 |
| 17 | notification to Kelly, who was at home with | 09:38:13 |
| 18 | my wife and blowing up my phone.  And long | 09:38:16 |
| 19 | story short the chief got there, we went and | 09:38:22 |
| 20 | made notification.  At that particular time | 09:38:25 |
| 21 | Ryan was on K9, and so by his -- his death | 09:38:28 |
| 22 | opened up a position for me because I was | 09:38:36 |

| | | |
|---|---|---|
| 1 | | next on the list. | 09:38:43 |
| 2 | Q. | You want to take a second? | 09:38:54 |
| 3 | A. | So that's how I got on K9. | 09:38:56 |
| 4 | Q. | Okay. You want to take a second? | 09:38:58 |
| 5 | A. | I'm okay. | 09:39:00 |
| 6 | Q. | All right. Your partner, was it Ryan Lee? | 09:39:01 |
| 7 | A. | It was. | 09:39:22 |
| 8 | Q. | Okay. Thinking about K9 itself, the training | 09:39:23 |
| 9 | | program itself, who do you remember the | 09:40:05 |
| 10 | | trainers to be? | 09:40:10 |
| 11 | A. | We had Sergeant Phelps, Kenny Hill, AJ | 09:40:15 |
| 12 | | Turner, Jeffrey Core, Tim Cullen. I'm | 09:40:24 |
| 13 | | drawing a blank right now. I think that -- I | 09:40:41 |
| 14 | | think those -- those are the main | 09:40:46 |
| 15 | | instructors. There was another instructor, a | 09:40:48 |
| 16 | | part-time instructor, who was helping out. | 09:40:53 |
| 17 | | And I should remember his name because we | 09:40:58 |
| 18 | | found the body together. Blanking out on it | 09:41:01 |
| 19 | | right now. But I think that they had kind of | 09:41:04 |
| 20 | | put him down there for a little bit because | 09:41:07 |
| 21 | | of what we had been through. He was helping | 09:41:10 |
| 22 | | out. Kind of like as an adjunct instructor. | 09:41:12 |

1   Q.   Yeah.  Okay.  If you remember his name, just      09:41:17

2        you know --                                       09:41:21

3   A.   I will.                                           09:41:22

4   Q.   -- shout it out.  And Sergeant Phelps, was he    09:41:22

5        involved in training on a daily basis?           09:41:30

6   A.   For the most part, yeah.                          09:41:34

7   Q.   What was his role, would you say, in terms of    09:41:36

8        the training program?                            09:41:39

9   A.   He was the supervisor, as well as, an            09:41:40

10       instructor.                                       09:41:45

11  Q.   Would you say he was the lead instructor, if     09:41:47

12       he was the supervisor?                           09:41:50

13  A.   I wouldn't say he was the lead instructor        09:41:54

14       because from day-to-day there were different     09:41:56

15       instructors who sort of kind of ran what was     09:41:59

16       going on, if that makes sense.                   09:42:02

17  Q.   Okay.                                            09:42:05

18  A.   And I think there was also days when -- like     09:42:05

19       if we were off site training, there were days    09:42:07

20       that I remember he wasn't there so.              09:42:10

21  Q.   How about Kenny Hill, what was his role in       09:42:14

22       the training program?                            09:42:16

| | | |
|---|---|---|
| 1 | A. He was also just, you know, one of the | 09:42:18 |
| 2 | instructors that were there. | 09:42:20 |
| 3 | Q. Was he a -- was he a lead instructor? | 09:42:23 |
| 4 | A. Again, the term lead instructor, I don't know | 09:42:28 |
| 5 | if that's how they set it up in K9 training, | 09:42:32 |
| 6 | if someone's a lead instructor or not.  I | 09:42:36 |
| 7 | just kind of took it as they were all kind | 09:42:39 |
| 8 | of, you know, they're all kind of the same. | 09:42:42 |
| 9 | Q. Okay.  Were there certain instructors that -- | 09:42:42 |
| 10 | and we'll get into this distinction, but were | 09:42:46 |
| 11 | there certain instructors that specialized in | 09:42:50 |
| 12 | person borne explosive devices, training | 09:42:52 |
| 13 | versus vapor or static training? | 09:42:57 |
| 14 | A. Yes.  So vapor PBIED are the same thing. | 09:42:59 |
| 15 | Q. Vapor and PBIED. | 09:43:03 |
| 16 | A. Right. | 09:43:05 |
| 17 | Q. Okay, thanks. | 09:43:05 |
| 18 | A. The vapor is trademarked so that's why the | 09:43:06 |
| 19 | Capitol Police call it PBIED.  They can't | 09:43:09 |
| 20 | call it vapor. | 09:43:13 |
| 21 | Q. All right. | 09:43:14 |
| 22 | A. But, yes. | 09:43:16 |

| | | |
|---|---|---|
| 1 | Q. So then let me -- let me ask the question | 09:43:17 |
| 2 | better. | 09:43:18 |
| 3 | A. Okay. | 09:43:19 |
| 4 | Q. Were there certain instructors that | 09:43:19 |
| 5 | specialized in static explosive training -- | 09:43:21 |
| 6 | A. Yes. | 09:43:24 |
| 7 | Q. -- versus PBIED explosive -- | 09:43:24 |
| 8 | A. Yes. | 09:43:27 |
| 9 | Q. -- training? | 09:43:27 |
| 10 | A. They were -- they were -- once the class was | 09:43:28 |
| 11 | split into the two, there were instructors | 09:43:31 |
| 12 | that specifically dealt with the PBIED side, | 09:43:33 |
| 13 | as well as, instructors that specifically | 09:43:37 |
| 14 | dealt with the static side. | 09:43:39 |
| 15 | Q. And who were the instructors that focused on | 09:43:41 |
| 16 | static? | 09:43:44 |
| 17 | A. Primarily Kenny Hill and Tony Phelps. | 09:43:47 |
| 18 | Q. And -- | 09:43:54 |
| 19 | A. If I remember correctly. | 09:43:56 |
| 20 | Q. -- does that mean everyone else was focused | 09:43:57 |
| 21 | on PBIED? | 09:43:59 |
| 22 | A. Again, if I remember correctly, there were | 09:44:01 |

| | | | |
|---|---|---|---|
| 1 | | days sometimes, you know, Timmy Cullen would | 09:44:03 |
| 2 | | be with one side or the other side or, you | 09:44:06 |
| 3 | | know, AJ Turner -- if I remember correctly, | 09:44:08 |
| 4 | | on the static side it was primarily Tony | 09:44:11 |
| 5 | | Phelps and Kenny Hill.  Where on the PBIED | 09:44:14 |
| 6 | | side we had primarily AJ Turner and Jeffrey | 09:44:21 |
| 7 | | Core.  But I think that the other instructors | 09:44:24 |
| 8 | | were, you know, they kind of went back and | 09:44:27 |
| 9 | | forth some, too.  Again, this is all kind of | 09:44:30 |
| 10 | | recollect. | 09:44:36 |
| 11 | Q. | Okay.  And then let's just define it for the | 09:44:38 |
| 12 | | definition -- for the deposition.  What is | 09:44:41 |
| 13 | | PBIED?  What does that mean? | 09:44:43 |
| 14 | A. | Personal borne improvised explosive device. | 09:44:45 |
| 15 | Q. | And so what's the major -- what's a PBIED K9 | 09:44:47 |
| 16 | | team do? | 09:44:52 |
| 17 | A. | I guess the best way to explain it is that -- | 09:44:57 |
| 18 | | explain both of them and kind of how they | 09:44:59 |
| 19 | | differ -- does that make sense? | 09:45:02 |
| 20 | Q. | Yeah, do it. | 09:45:03 |
| 21 | A. | All the dogs they're training kind of starts | 09:45:04 |
| 22 | | out the same.  So they're imprinting the | 09:45:06 |

| | | |
|---|---|---|
| 1 | dogs, you're making sure that they can | 09:45:09 |
| 2 | identify explosives.  And then during that | 09:45:11 |
| 3 | training, certain dogs start to stand out | 09:45:13 |
| 4 | with a little more drive, I would say.  And | 09:45:17 |
| 5 | they pick those dogs to -- if -- if there's | 09:45:22 |
| 6 | PBIED openings, which in my class there was, | 09:45:25 |
| 7 | they would pick those dogs to go to the PBIED | 09:45:28 |
| 8 | side of the house.  And, ultimately, the | 09:45:31 |
| 9 | difference is the static K9's are just that, | 09:45:34 |
| 10 | they'll search static items.  They bring them | 09:45:36 |
| 11 | into just clear a building like this and | 09:45:40 |
| 12 | search all the rooms, or search packages, or | 09:45:41 |
| 13 | search vehicles.  The PBIED dogs can do all | 09:45:44 |
| 14 | of that but their primary concern would be | 09:45:49 |
| 15 | personal borne, so someone carrying | 09:45:53 |
| 16 | explosives.  And the thing that really | 09:45:53 |
| 17 | separates them is their ability to pick up | 09:45:56 |
| 18 | explosives that have already gone by.  So | 09:45:59 |
| 19 | even though they don't use the term vapor | 09:46:04 |
| 20 | wake on the Capitol Police, that's | 09:46:06 |
| 21 | essentially what it is.  Acids as you walk | 09:46:08 |
| 22 | through, you walk -- you leave a wake in the | 09:46:10 |

1       air, just like a boat would leave in the        09:46:13

2       water, and the dog is able to pick up that      09:46:15

3       odor, that wake, and track it to source.  So    09:46:18

4       if you have a crowd, if you have -- you work    09:46:23

5       the Metro, for instance, people are coming      09:46:26

6       off the Metro, and your dogs -- you try to      09:46:28

7       put your dog in, you know, advantageous area    09:46:30

8       to work.  If someone was to walk by with        09:46:32

9       explosives, they'll pick up that scent as --    09:46:36

10      after they walk by, and be able to track them   09:46:38

11      to source.                                       09:46:41

12  Q.  Okay.  And the static teams search rooms,       09:46:42

13      buildings?                                       09:46:52

14  A.  Stationary objects.                             09:46:53

15  Q.  But this is kind of weird, a truck would be     09:46:56

16      considered a stationary object, though,         09:46:59

17      right?                                           09:47:00

18  A.  Correct.  Parked.                               09:47:01

19  Q.  Yeah.  Okay.  And so the -- the static teams,   09:47:02

20      if there's a delivery truck that's coming on    09:47:06

21      to the campus --                                 09:47:08

22  A.  Correct.                                         09:47:09

| | | | |
|---|---|---|---|
| 1 | Q. | -- a static team would check out that | 09:47:09 |
| 2 | | delivery truck, correct? | 09:47:12 |
| 3 | A. | Correct.  All right.  Again the -- the PBIED | 09:47:14 |
| 4 | | dogs are capable of doing that work.  But | 09:47:19 |
| 5 | | they found over time is that it's better to | 09:47:21 |
| 6 | | have them focused on just the PBIED work | 09:47:24 |
| 7 | | because if they were searching people, and | 09:47:27 |
| 8 | | the day before they had found a explosive | 09:47:29 |
| 9 | | device on a truck, and you're walking -- | 09:47:31 |
| 10 | | you're following your up source and all of a | 09:47:34 |
| 11 | | sudden there's a truck with a similar -- | 09:47:37 |
| 12 | | there's a truck what they had the day before, | 09:47:37 |
| 13 | | and the dog might go check the truck and then | 09:47:40 |
| 14 | | lose the person.  So they decided to keep | 09:47:42 |
| 15 | | them separate to their own. | 09:47:45 |
| 16 | Q. | Okay.  But are there times when PBIED dogs | 09:47:48 |
| 17 | | are called to do static searches? | 09:47:53 |
| 18 | A. | The only time that I was ever asked to do | 09:47:57 |
| 19 | | that was on January 6th. | 09:48:00 |
| 20 | Q. | Okay.  Now, after -- after your training | 09:48:02 |
| 21 | | class ended, did you receive additional K9 | 09:48:09 |
| 22 | | training? | 09:48:14 |

| | | |
|---|---|---|
| 1 | A. | So on the PBIED side of things, again, | 09:48:14 |
| 2 | | because the dogs have to keep that drive, we | 09:48:19 |
| 3 | | get training constantly.  I would say at the | 09:48:23 |
| 4 | | minimum every few weeks. | 09:48:28 |
| 5 | Q. | Did you ever have to get training that the | 09:48:34 |
| 6 | | rest of the PBIED teams did not -- | 09:48:36 |
| 7 | A. | No. | 09:48:38 |
| 8 | Q. | -- receive?  Did you have to have any | 09:48:38 |
| 9 | | remedial training after your program ended? | 09:48:41 |
| 10 | A. | Not that I recall.  Yeah.  Not that I recall. | 09:48:46 |
| 11 | | Although, I will just say there was a time | 09:48:58 |
| 12 | | when they brought all the dogs in for | 09:49:00 |
| 13 | | remedial training for, again, early on one of | 09:49:02 |
| 14 | | the theories was with the PBIED dogs to not | 09:49:08 |
| 15 | | have any sort of obedience training, because | 09:49:10 |
| 16 | | they wanted the dogs to work independently. | 09:49:13 |
| 17 | | So with a static K9 where you're trying to | 09:49:15 |
| 18 | | control the dog and present things to try to | 09:49:20 |
| 19 | | basically control the dog to do the search, | 09:49:23 |
| 20 | | the PBIED dogs have to work more independent. | 09:49:26 |
| 21 | | And so it's your job as the handler to put | 09:49:29 |
| 22 | | them in the best potential place so that they | 09:49:32 |

| | | | |
|---|---|---|---|
| 1 | | can work the most efficiently.  So you're | 09:49:35 |
| 2 | | using that tool, you're putting that tool in | 09:49:38 |
| 3 | | its best place.  And early on the thought | 09:49:40 |
| 4 | | process was actually basically up until my | 09:49:43 |
| 5 | | class, that the PBIED dogs had very little | 09:49:47 |
| 6 | | obedience training because they wanted the | 09:49:49 |
| 7 | | dogs to have that freedom to work.  And then | 09:49:53 |
| 8 | | we had a couple of dog bites and they changed | 09:49:58 |
| 9 | | their -- their tune on that.  My dog wasn't | 09:50:00 |
| 10 | | involved in that but we did have a couple of | 09:50:02 |
| 11 | | PBIED dogs that bit people, and so we were | 09:50:06 |
| 12 | | all brought back in for some remedial | 09:50:08 |
| 13 | | obedience training. | 09:50:11 |
| 14 | Q. | Now, you -- in the -- in this K9 training | 09:50:24 |
| 15 | | program, you were initially assigned to the | 09:50:29 |
| 16 | | static side and then later you were -- you | 09:50:31 |
| 17 | | were transferred over to the PBIED side? | 09:50:34 |
| 18 | A. | Correct. | 09:50:37 |
| 19 | Q. | Right?  And so you have experience with all | 09:50:38 |
| 20 | | of the training staff? | 09:50:41 |
| 21 | A. | Correct. | 09:50:43 |
| 22 | Q. | Correct?  So how would you describe your | 09:50:43 |

| | | |
|---|---|---|
| 1 | relationship with the training staff, in | 09:50:47 |
| 2 | general? | 09:50:51 |
| 3 | MR. MACCHIAROLI:  Objection to form. | 09:50:52 |
| 4 | You can answer. | 09:50:52 |
| 5 | MS. SCINDIAN:  Objection. | 09:50:53 |
| 6 | A. My relationship? | 09:50:55 |
| 7 | Q. Yeah. | 09:50:56 |
| 8 | A. I mean I have no issues with any of the | 09:50:57 |
| 9 | people down there. | 09:51:01 |
| 10 | Q. Would you say, generally speaking, that the | 09:51:05 |
| 11 | trainers gave, you know, positive | 09:51:08 |
| 12 | constructive feedback to you? | 09:51:10 |
| 13 | MS. SCINDIAN:  Objection.  Vague and | 09:51:16 |
| 14 | ambiguous. | 09:51:16 |
| 15 | A. I would say that someone who's a former | 09:51:18 |
| 16 | instructor, everybody has their own way of | 09:51:25 |
| 17 | teaching.  And I would say that early on in | 09:51:33 |
| 18 | the -- in the K9 training that the | 09:51:38 |
| 19 | instructors were abrasive, is a word that I | 09:51:41 |
| 20 | would use, but it was because, you know, | 09:51:47 |
| 21 | they -- they wanted to make sure that you | 09:51:49 |
| 22 | were -- they were very passionate about what | 09:51:51 |

1    they were doing.  Again, this is my          09:51:55

2    opinion -- this my opinion, they're very     09:51:56

3    passionate about what they were doing, and   09:51:58

4    the seriousness of the product they put out  09:52:00

5    at their K9 facility, which one of the best  09:52:04

6    in the country.  And so I would say that     09:52:06

7    early on the criticism is constructive but it 09:52:09

8    could also, you know, there's -- there's --  09:52:15

9    they raise their voices and they, you know,  09:52:17

10   they can be abrasive, I guess, you know.  But 09:52:20

11   I wouldn't say that it was  anything that is  09:52:25

12   above -- you know, there was nothing wrong   09:52:30

13   what they were doing, but they can be very   09:52:36

14   critical, especially early on in the training 09:52:40

15   in the way that you are deploying your K9,   09:52:43

16   and working with your K9, and stuff like     09:52:46

17   that, you know.                              09:52:50

18   Q.   Would you say that they were -- they treated 09:52:51

19        everybody the --                        09:52:56

20   A.   Absolutely.                             09:52:56

21   Q.   In other words, if they were abrasive, they 09:52:56

22        were abrasive to everybody?             09:53:00

1    A.    Absolutely.  Yes.                          09:53:02

2    Q.    And so did you witness the -- the training 09:53:04

3          staff be critical of all of your colleagues 09:53:07

4          in the -- in the training program?         09:53:10

5    A.    Oh, yeah.                                  09:53:13

6    Q.    And were there some, I'm not call them     09:53:14

7          students, let's say, handlers in the program, 09:53:19

8          that seemed to get more of that criticism  09:53:22

9          than others?                               09:53:24

10   A.    I would say as time went on, they definitely 09:53:28

11         did spend more time with Missy.            09:53:34

12   Q.    And are you speaking, when you say as time 09:53:45

13         went on, are you talking about during the  09:53:47

14         window of time in which you were on the    09:53:49

15         static side?                               09:53:52

16   A.    Yes.                                       09:53:54

17   Q.    And could you tell why they were spending  09:53:56

18         more time with Missy?                      09:54:01

19   A.    Yeah.  But also just, if I remember        09:54:03

20         correctly, before the class was split, we  09:54:05

21         were all together.                         09:54:09

22   Q.    Right.                                     09:54:10

1    A.    So we were all kind of doing static work          09:54:11

2          prior to the class splitting if that makes        09:54:14

3          sense.  So we were all kind of doing              09:54:18

4          imprinting.  Everybody was kind of doing the      09:54:20

5          same thing until they finally decided to          09:54:23

6          split the class up.  And all I remember;          09:54:25

7          well, I remember a couple of things.  I           09:54:30

8          remember usually where I saw them spending        09:54:36

9          more time with Missy, was at the end of the       09:54:42

10         day when we would review videos, they, you        09:54:45

11         know, typically they would show a video, and      09:54:52

12         if one of the good things about the video too     09:54:56

13         is if there were things that you saw on the       09:54:58

14         video that you might not have seen when you       09:55:00

15         were working the dog.  So -- and a lot of         09:55:02

16         times it was actually good not just to see a      09:55:07

17         mistake that maybe you made but a change of       09:55:09

18         behavior with the dog.  The issue that I saw      09:55:11

19         was that when we would start going over           09:55:16

20         videos, and we saw this out in the field a        09:55:18

21         lot, too, when they would try to give             09:55:20

22         criticism or advice to Missy, she would           09:55:24

| | | | |
|---|---|---|---|
| 1 | | become very argumentative.  And so then that | 09:55:28 |
| 2 | | criticism would draw -- it would continue to | 09:55:35 |
| 3 | | go on and on and on. | 09:55:38 |
| 4 | Q. | And what kind of things did she -- do you | 09:55:46 |
| 5 | | remember her arguing about? | 09:55:48 |
| 6 | A. | I don't remember specifics.  But, again, you | 09:55:51 |
| 7 | | know, one of the things that sometimes can | 09:55:57 |
| 8 | | become frustrating, again, is as a former | 09:56:02 |
| 9 | | instructor is, you know, instructor A tells | 09:56:04 |
| 10 | | you how to do something, instructor B tells | 09:56:07 |
| 11 | | you how to do that something, maybe just a | 09:56:10 |
| 12 | | little bit differently, and so you have to | 09:56:12 |
| 13 | | then be able to take what instructor A and | 09:56:14 |
| 14 | | instructor B were telling you, and use both | 09:56:17 |
| 15 | | of those to your advantage.  And I think her | 09:56:20 |
| 16 | | major issue, again, just my guessing, she | 09:56:24 |
| 17 | | would argue, well, instructor A told me to do | 09:56:28 |
| 18 | | it this way and you're telling me to do it | 09:56:31 |
| 19 | | this way.  And then it would become a big | 09:56:34 |
| 20 | | argument as opposed to just saying, okay. | 09:56:36 |
| 21 | | And there was a lot of -- and I'm just using | 09:56:38 |
| 22 | | that as an example.  There was a lot | 09:56:41 |

| | | |
|---|---|---|
| 1 | of arguing that went on in that sort of | 09:56:43 |
| 2 | connotation where the instructor would say, | 09:56:48 |
| 3 | your dog's on odor, watch your dog. And | 09:56:51 |
| 4 | she'd say, yesterday the dog did this and you | 09:56:55 |
| 5 | told me to do this. And so there was -- | 09:56:58 |
| 6 | there was a lot of that. And, you know, you | 09:56:59 |
| 7 | saw a big place that you saw a lot of that, | 09:57:05 |
| 8 | because a lot of times when we were working | 09:57:07 |
| 9 | the dogs, we were separate. They keep you | 09:57:09 |
| 10 | away from where the dogs were working, | 09:57:12 |
| 11 | because they didn't want all the dogs working | 09:57:13 |
| 12 | together. And that was really the only issue | 09:57:16 |
| 13 | I saw between Missy and the instructors. | 09:57:18 |
| 14 Q. | And did you witness Officer Van Meter having | 09:57:22 |
| 15 | that sort of discussion or argument with | 09:57:26 |
| 16 | Sergeant Phelps? | 09:57:31 |
| 17 A. | Yes. | 09:57:33 |
| 18 Q. | And do you remember anyone else that she had | 09:57:33 |
| 19 | that sort of discussion with? | 09:57:36 |
| 20 A. | I mean, again, I don't remember specifically. | 09:57:39 |
| 21 | But it -- it happened so often that it was | 09:57:41 |
| 22 | pretty much, you know, there was a lot of the | 09:57:44 |

| | | | |
|---|---|---|---|
| 1 | | instructors that she would -- that she would | 09:57:47 |
| 2 | | argue with. | 09:57:49 |
| 3 | Q. | Who else do you remember besides her -- her | 09:57:50 |
| 4 | | and Phelps? | 09:57:53 |
| 5 | A. | Again, we would review the videos in the | 09:57:57 |
| 6 | | afternoon with -- with a lot of the | 09:58:00 |
| 7 | | instructors, so I remember Kenny Hill and her | 09:58:01 |
| 8 | | having a difference of opinions. I don't | 09:58:04 |
| 9 | | remember specifically anybody else. | 09:58:11 |
| 10 | Q. | Okay. And do you remember her having these | 09:58:14 |
| 11 | | discussions more with Phelps or more with | 09:58:16 |
| 12 | | Hill? | 09:58:19 |
| 13 | A. | I don't remember. | 09:58:20 |
| 14 | Q. | All right. And I think you said that -- that | 09:58:21 |
| 15 | | in the afternoon you watched videos. And I | 09:58:25 |
| 16 | | think you were saying that, correct me if I'm | 09:58:28 |
| 17 | | wrong, that they would spend more time | 09:58:31 |
| 18 | | watching videos of Van Meter or spend more | 09:58:34 |
| 19 | | time -- yeah, on her videos. Is that right? | 09:58:37 |
| 20 | | MS. SCINDIAN: Objection | 09:58:39 |
| 21 | | mischaracterizes testimony. | 09:58:39 |
| 22 | A. | Yes. So what would typically happen is, if | 09:58:42 |

| | | |
|---|---|---|
| 1 | they showed her video first, we would get | 09:58:49 |
| 2 | hung up with the arguing.  So, you know, if | 09:58:52 |
| 3 | they showed my video and then another | 09:58:56 |
| 4 | officer's video or handler's video, that | 09:58:58 |
| 5 | might only take as long as the video, it | 09:59:02 |
| 6 | showed what you did wrong and what you did | 09:59:04 |
| 7 | right, you agree to it, and you move on to | 09:59:06 |
| 8 | the next set.  And it seemed to get worse as | 09:59:08 |
| 9 | we -- as time went on, whenever they would | 09:59:11 |
| 10 | show her video, we would just get bogged down | 09:59:13 |
| 11 | with this back and forth as opposed to just, | 09:59:16 |
| 12 | okay, I see what I did wrong or, okay, and, | 09:59:19 |
| 13 | you know, that became kind of frustrating for | 09:59:21 |
| 14 | everybody. | 09:59:30 |
| 15 | Q.  And when you say the back and forth, you | 09:59:31 |
| 16 | would get bogged down in the back and forth, | 09:59:33 |
| 17 | the back and forth that you're referring to | 09:59:35 |
| 18 | is Missy would argue with -- | 09:59:37 |
| 19 | A.  With the instructors. | 09:59:39 |
| 20 | Q.  -- and say -- and say that she had received | 09:59:40 |
| 21 | inconsistent -- | 09:59:42 |
| 22 | A.  Yeah, it was -- | 09:59:43 |

| | | |
|---|---|---|
| 1 | Q. -- instructions, correct? | 09:59:43 |
| 2 | A. It could be -- I just use that as an example. | 09:59:45 |
| 3 | It could be any number of -- of -- of | 09:59:49 |
| 4 | arguments that were going on with the dog | 09:59:51 |
| 5 | wasn't doing this or it was -- it was | 09:59:54 |
| 6 | frequent. | 09:59:59 |
| 7 | Q. Do you remember her also arguing that other | 10:00:00 |
| 8 | handlers were doing the same things but not | 10:00:03 |
| 9 | being criticized? | 10:00:06 |
| 10 | A. I do remember her saying that. | 10:00:08 |
| 11 | Q. And do you remember what the instructors' | 10:00:15 |
| 12 | response was on those occasions? | 10:00:17 |
| 13 | A. I don't. | 10:00:19 |
| 14 | Q. Okay. Let's talk about the handler class | 10:00:21 |
| 15 | that you were with. Can you remember who | 10:00:33 |
| 16 | else was in that class with you? | 10:00:36 |
| 17 | A. Yes. So we had an experienced handler in the | 10:00:38 |
| 18 | class -- actually two experienced handlers in | 10:00:43 |
| 19 | the class. We had Garrett Zborai and, God | 10:00:45 |
| 20 | I'm drawing a blank. | 10:00:54 |
| 21 | Q. Jay Schmid? | 10:00:57 |
| 22 | A. Jay Schmid, yes. And then we had the new | 10:00:58 |

| | | |
|---|---|---|
| 1 | side, we had me, Missy, Rob Meikrantz and | 10:01:01 |
| 2 | Dantinne, Dmitrius Dantinne. | 10:01:04 |
| 3 | Q. And this answers an important question, how | 10:01:13 |
| 4 | do you pronounce Meikrantz's last name? It's | 10:01:16 |
| 5 | Meikrantz. | 10:01:19 |
| 6 | A. As far as I know. | 10:01:20 |
| 7 | Q. All right. And Dantinne. Now, you said that | 10:01:21 |
| 8 | there were two experienced handlers? | 10:01:27 |
| 9 | A. Yes, sir. | 10:01:31 |
| 10 | Q. Garrett Zborai and Jay Schmid? | 10:01:32 |
| 11 | A. Yes. | 10:01:34 |
| 12 | Q. Was Schmid an experienced handler? | 10:01:35 |
| 13 | A. Yes. So he had -- what I mean experienced | 10:01:38 |
| 14 | handler, they had already basically graduated | 10:01:42 |
| 15 | a K9 school, and they were coming back | 10:01:45 |
| 16 | through to get another dog. So Garrett, I | 10:01:47 |
| 17 | don't know what number dog he had been on, | 10:01:52 |
| 18 | but he had been on K9 for years. So he was | 10:01:55 |
| 19 | on like his third or fourth dog or whatever. | 10:01:59 |
| 20 | The dogs work a certain period of time and | 10:02:02 |
| 21 | they retire. | 10:02:05 |
| 22 | Q. Yes. | 10:02:06 |

| | | |
|---|---|---|
| 1 | A. | Jay he had only been on K9 for a couple of | 10:02:06 |
| 2 | | years but I believe his dog got sick. His | 10:02:08 |
| 3 | | dog had some issues with, I think it was car | 10:02:11 |
| 4 | | sickness. The dog would get car sick. And | 10:02:15 |
| 5 | | so he was coming back through to get another | 10:02:19 |
| 6 | | dog. | 10:02:21 |
| 7 | Q. | Do you know if he had ever been deployed with | 10:02:22 |
| 8 | | his dog as a K9 team, Jay Schmid? | 10:02:26 |
| 9 | A. | As a K9 team? | 10:02:30 |
| 10 | Q. | Before your class. | 10:02:31 |
| 11 | A. | Yes. | 10:02:32 |
| 12 | Q. | Okay. | 10:02:33 |
| 13 | A. | Yeah, he had. | 10:02:33 |
| 14 | Q. | He had been deployed? | 10:02:34 |
| 15 | A. | Yup. | 10:02:36 |
| 16 | Q. | Okay. How do you know that? | 10:02:36 |
| 17 | A. | Because I was on the Tiger team so I worked | 10:02:39 |
| 18 | | with him when he was PBIED K9. | 10:02:41 |
| 19 | Q. | Okay. Was there -- among the training staff, | 10:02:45 |
| 20 | | let's talk about -- so I think you've | 10:03:07 |
| 21 | | actually given us some periods of time that | 10:03:10 |
| 22 | | we can refer to. The first few weeks of K9 | 10:03:15 |

| | | |
|---|---|---|
| 1 | | training was devoted to the imprinting | 10:03:19 |
| 2 | | process and all of the handlers worked | 10:03:22 |
| 3 | | together, right? | 10:03:24 |
| 4 | A. | Correct. | 10:03:25 |
| 5 | Q. | Would you say that -- that period lasted up | 10:03:28 |
| 6 | | until the time you guys got your dogs or did | 10:03:31 |
| 7 | | it continue after that point in time? | 10:03:34 |
| 8 | A. | I think it was right up until I got the dogs. | 10:03:39 |
| 9 | | Because it's -- you know, the first couple of | 10:03:43 |
| 10 | | weeks is taking care of the dogs and the | 10:03:45 |
| 11 | | kennels and all that, and imprinting, | 10:03:48 |
| 12 | | learning the basics, got a lot of classroom | 10:03:50 |
| 13 | | time.  And I believe -- yeah, the point that | 10:03:54 |
| 14 | | the dogs were assigned to us, is when they | 10:03:57 |
| 15 | | split the class up, if I remember correctly. | 10:04:01 |
| 16 | Q. | Okay.  So I'm just going to throw out some | 10:04:04 |
| 17 | | marker dates out there -- | 10:04:06 |
| 18 | A. | Okay. | 10:04:07 |
| 19 | Q. | -- for you.  Class started August 7th, 2017. | 10:04:07 |
| 20 | A. | Okay. | 10:04:12 |
| 21 | Q. | And doggies were assigned on August 22nd, | 10:04:12 |
| 22 | | 2017. | 10:04:16 |

1     A.    August 22nd?                                    10:04:19

2     Q.    Yeah.                                           10:04:20

3     A.    Okay.                                           10:04:23

4     Q.    All right.                                      10:04:24

5           MS. SCINDIAN:  Are you asking him to            10:04:25

6           confirm this or are you telling him those are  10:04:26

7           the dates?                                      10:04:28

8           MR. ALDERMAN:  I'm telling him those are       10:04:29

9           the dates for the purposes of the deposition.  10:04:30

10    Q.    Okay.  So -- and then so the second phase      10:04:34

11          that I think you suggested, was it the phase   10:04:38

12          during which you were on the static team?      10:04:42

13    A.    I was on static for a while, yes.              10:04:47

14    Q.    Yeah.  Okay.  And then the third phase is      10:04:49

15          what I'll call is when you were on PBIED.      10:04:51

16    A.    Okay.                                           10:04:53

17    Q.    All right.  So thinking about that first       10:04:54

18          phase, that imprinting period phase, would     10:04:56

19          you say that there were -- that was the        10:04:58

20          period of time that the trainers were the      10:05:00

21          most harsh or abrasive?                         10:05:03

22          MS. SCINDIAN:  Objection.  Vague.              10:05:07

| | | |
|---|---|---|
| 1 | A. Yeah, probably. | 10:05:08 |
| 2 | Q. Okay. | 10:05:09 |
| 3 | MS. SCINDIAN: Objection. Vague and | 10:05:09 |
| 4 | ambiguous. | 10:05:10 |
| 5 | Q. And were there any particular trainers who | 10:05:11 |
| 6 | were more harsh than others, in your | 10:05:13 |
| 7 | experience? | 10:05:16 |
| 8 | A. Yeah, I'd say probably Tony Phelps his | 10:05:20 |
| 9 | demeanor was a little more abrasive. | 10:05:23 |
| 10 | Q. Anyone else that you would say that was on | 10:05:33 |
| 11 | the abrasive side of the scale? | 10:05:35 |
| 12 | A. I mean they -- they all were tough, you know. | 10:05:37 |
| 13 | They were -- they were tough but in a good | 10:05:41 |
| 14 | way. Even Tony, you know, and, again, if | 10:05:44 |
| 15 | everybody's got a different instructor style. | 10:05:52 |
| 16 | I remember one particular time where he was | 10:05:57 |
| 17 | really hard on me about something, and I | 10:05:59 |
| 18 | don't even remember what the particular was, | 10:06:02 |
| 19 | and the very next day I came in and I took | 10:06:04 |
| 20 | what he said to heart, and he was like, | 10:06:07 |
| 21 | that's what I'm talking about. So, you know, | 10:06:09 |
| 22 | there are certain instructors who they kind | 10:06:12 |

| | | |
|---|---|---|
| 1 | of, I wouldn't say beat you down, but they -- | 10:06:16 |
| 2 | they use a tactic that makes you work a | 10:06:18 |
| 3 | little harder, and then you feel better when | 10:06:25 |
| 4 | you reach that goal. And that's kind of what | 10:06:27 |
| 5 | I felt with him. And then I remember one day | 10:06:31 |
| 6 | where it was -- it was after a holiday | 10:06:33 |
| 7 | weekend or something, we were all out | 10:06:37 |
| 8 | somewhere and we all looked terrible. And he | 10:06:40 |
| 9 | gave it to all of us. And that was, you | 10:06:42 |
| 10 | know, it was either after lunch or the next | 10:06:44 |
| 11 | day we came out and we all -- we all beat | 10:06:47 |
| 12 | ourselves up because we knew we looked bad. | 10:06:49 |
| 13 | And we came back out and we redeemed | 10:06:53 |
| 14 | ourselves so. | 10:06:54 |
| 15 | Q. Was that the day -- the day you're thinking | 10:06:57 |
| 16 | that came after a holiday, did -- did Phelps | 10:06:59 |
| 17 | say that if -- if anyone didn't want to be a | 10:07:04 |
| 18 | part of the team, he would gladly, you know, | 10:07:07 |
| 19 | write a recommendation to remove them? | 10:07:09 |
| 20 | Something like that? | 10:07:12 |
| 21 | A. I don't know if that was the day but I do | 10:07:12 |
| 22 | remember him or somebody saying that at least | 10:07:15 |

| | | |
|---|---|---|
| 1 | one time. | 10:07:18 |
| 2 | Q. Were there any other days you remember where | 10:07:26 |
| 3 | he would threaten, you know, or invited | 10:07:28 |
| 4 | people to leave the class if they -- if they | 10:07:32 |
| 5 | didn't want to be there? | 10:07:35 |
| 6 | MR. MACCHIAROLI: Objection to form. | 10:07:36 |
| 7 | MS. SCINDIAN: Objection | 10:07:37 |
| 8 | mischaracterizes testimony. | 10:07:37 |
| 9 | A. Yeah, not that I remember. | 10:07:39 |
| 10 | Q. Okay. So you remember -- but you remember | 10:07:41 |
| 11 | that happening on one occasion, right? | 10:07:42 |
| 12 | A. I do remember that happening on at least one | 10:07:44 |
| 13 | occasion, yeah. | 10:07:46 |
| 14 | Q. And were there any particular handlers that | 10:07:47 |
| 15 | he seemed to be addressing that to or was it | 10:07:51 |
| 16 | to everybody? | 10:07:54 |
| 17 | MR. MACCHIAROLI: Objection. | 10:07:56 |
| 18 | A. I don't remember. If it was that day, it was | 10:07:56 |
| 19 | to all of us. Like I said, I specifically -- | 10:07:59 |
| 20 | there was a lot I don't remember. But I | 10:08:01 |
| 21 | remember that day because we all were beating | 10:08:03 |
| 22 | ourselves up because we all -- I remember we | 10:08:06 |

| | | | |
|---|---|---|---|
| 1 | | were out searching a school bus somewhere, | 10:08:08 |
| 2 | | that's all I remember.  And we were all | 10:08:10 |
| 3 | | working pretty poorly and he let us -- he let | 10:08:12 |
| 4 | | us have it. | 10:08:16 |
| 5 | Q. | What do you remember about this school bus | 10:08:21 |
| 6 | | search? | 10:08:23 |
| 7 | A. | Again, I don't remember the particulars other | 10:08:25 |
| 8 | | than we all as a group did not do well. | 10:08:27 |
| 9 | Q. | Was this a day when like people were supposed | 10:08:35 |
| 10 | | to search the inside of the school bus -- the | 10:08:43 |
| 11 | | outside and the inside of the school bus but | 10:08:45 |
| 12 | | no one searched the inside of the school bus? | 10:08:47 |
| 13 | A. | I don't remember.  I don't remember the | 10:08:50 |
| 14 | | particulars.  Like I said, I don't remember | 10:08:51 |
| 15 | | the particulars.  I just remember we, as a | 10:08:53 |
| 16 | | unit, did not -- and I think, like I said, I | 10:08:55 |
| 17 | | think it was a holiday weekend, which was | 10:08:58 |
| 18 | | another -- whatever the reason was, and there | 10:09:01 |
| 19 | | really wasn't a good reason, we all sucked | 10:09:04 |
| 20 | | and Tony let us know.  And, you know, again, | 10:09:06 |
| 21 | | I don't remember the particulars.  It's been | 10:09:11 |
| 22 | | a while.  I just remember that one day.  And | 10:09:14 |

| | | |
|---|---|---|
| 1 | I remember us all saying, man, we all, you | 10:09:17 |
| 2 | know, suck today. | 10:09:20 |
| 3 | Q. Were there any occasions when he's -- when | 10:09:23 |
| 4 | any of the training staff, specifically said | 10:09:26 |
| 5 | to you, that -- that you were at risk of | 10:09:28 |
| 6 | failing out of the program? | 10:09:33 |
| 7 | A. No. | 10:09:34 |
| 8 | Q. Did anyone ever tell you that you need to | 10:09:37 |
| 9 | improve your performance if you wanted to | 10:09:39 |
| 10 | stay in the program? | 10:09:41 |
| 11 | A. Not that I remember, no. | 10:09:44 |
| 12 | Q. Okay. Let's think about, so during this | 10:10:07 |
| 13 | imprinting phase, this is the first couple of | 10:10:10 |
| 14 | weeks or few weeks of training before you're | 10:10:13 |
| 15 | actually assigned your dog, all right, did | 10:10:15 |
| 16 | you work with multiple dogs? | 10:10:22 |
| 17 | A. Yes. | 10:10:24 |
| 18 | Q. Do you remember the dogs that you worked | 10:10:24 |
| 19 | with? | 10:10:26 |
| 20 | A. Pretty much all of them. | 10:10:27 |
| 21 | Q. Okay. Did you work with Jayden? | 10:10:28 |
| 22 | A. Yes. | 10:10:31 |

1    Q.   And what -- how would you describe Jayden's          10:10:32

2         performance during that imprinting phase?            10:10:34

3    A.   I don't remember specifically during                10:10:35

4         imprinting.  But what I do remember about            10:10:35

5         Jayden as the class went on, was Jayden was          10:10:35

6         able to -- she -- she or he, I think it was a        10:10:52

7         he, the dog was starting to really get on           10:10:56

8         odor, so you could see the dog had a change          10:11:02

9         of behavior on odor, but he was having              10:11:05

10        trouble sitting, so I do remember working           10:11:07

11        with him, at, once during imprinting where he       10:11:09

12        would let you know that there were explosives       10:11:13

13        there and we were trying to condition the           10:11:16

14        sit.                                                10:11:19

15   Q.   And what would you have to do to get Jayden          10:11:25

16        to sit?                                             10:11:27

17   A.   Sometimes you'd have to pull up on the lead,        10:11:28

18        sometimes you'd have to pull up on the lead         10:11:30

19        and, you know, push his rear end down all          10:11:33

20        while giving a verbal command to sit.  So           10:11:38

21        that's basically what I remember.                   10:11:41

22   Q.   Do you remember any other dogs that you had         10:11:44

| | | |
|---|---|---|
| 1 | | to do that with? | 10:11:46 |
| 2 | A. | Early on a bunch -- not a bunch, a couple of | 10:11:48 |
| 3 | | them, but they picked it up a lot quicker | 10:11:52 |
| 4 | | than Jayden did. | 10:11:54 |
| 5 | Q. | So Jayden with the most -- would you say that | 10:11:58 |
| 6 | | Jayden was the most stubborn or -- | 10:12:00 |
| 7 | A. | As far as the sit -- sit was, yes. | 10:12:02 |
| 8 | Q. | Okay. | 10:12:05 |
| 9 | A. | But he was still able to get on odor. | 10:12:05 |
| 10 | Q. | Do you remember something about a tennis | 10:12:08 |
| 11 | | ball, like he wouldn't do something unless a | 10:12:10 |
| 12 | | tennis ball was present? | 10:12:12 |
| 13 | A. | I don't remember. | 10:12:14 |
| 14 | Q. | You remember the tennis ball was Jayden's | 10:12:22 |
| 15 | | reward? | 10:12:24 |
| 16 | A. | Yes, most of the dogs a tennis ball was their | 10:12:26 |
| 17 | | reward. | 10:12:29 |
| 18 | Q. | What was Billy the lab's reward? | 10:12:31 |
| 19 | A. | So Billy the lab, if I remember correctly, he | 10:12:33 |
| 20 | | started off with a tennis ball and then I | 10:12:36 |
| 21 | | think we went to a Kong, if -- if I remember | 10:12:38 |
| 22 | | correctly.  He had -- that dog had a lot of | 10:12:42 |

1    issues, too.  And as he started to lose        10:12:45

2    interest, we were trying to change up his       10:12:52

3    reward to keep him interested.  There was two   10:12:54

4    times where I had to take him to the            10:13:02

5    vet because one time he -- in his kennel he      10:13:04

6    decide to eat all of his rocks in the kennel,   10:13:07

7    so literally the gravel that was in the          10:13:09

8    kennel, we had to take him into the vet and     10:13:13

9    they did an x-ray of his stomach, and sure      10:13:15

10   enough all the rocks were in his stomach, so    10:13:17

11   we had to take all the gravel out.  And then    10:13:20

12   a couple of weeks later, he decided to eat      10:13:22

13   part of his crate, so they had these plastic    10:13:25

14   crates in there.  We were worried that the      10:13:27

15   sharp pieces of plastic would perforate his     10:13:30

16   stomach, so, again, we took him back in and     10:13:33

17   they had to do a procedure to remove the        10:13:34

18   plastic out of his stomach, so he -- he         10:13:36

19   had -- he had some issues.  And I do remember   10:13:39

20   at one point I think we changed his reward to   10:13:41

21   try and keep him interested.                    10:13:44

22   Q.   Okay.  Tell me about the sort of the kennels  10:13:48

| | | | |
|---|---|---|---|
| 1 | | themselves were plastic kennels?  Describe | 10:13:51 |
| 2 | | these kennels if you don't -- | 10:13:59 |
| 3 | A. | Yeah, so there -- there's a fence. | 10:14:01 |
| 4 | Q. | Okay. | 10:14:03 |
| 5 | A. | It's a fenced in kennel, concrete floors, and | 10:14:03 |
| 6 | | there's like a plastic doghouse inside the | 10:14:06 |
| 7 | | kennel. | 10:14:10 |
| 8 | Q. | And where would the gravel be? | 10:14:11 |
| 9 | A. | So there's gravel all around on the outside | 10:14:12 |
| 10 | | and rocks would get occasionally kicked up | 10:14:16 |
| 11 | | into the kennel and so, you know, dogs are | 10:14:18 |
| 12 | | walking back and forth, people are walking | 10:14:21 |
| 13 | | back and forth -- | 10:14:23 |
| 14 | Q. | Okay. | 10:14:25 |
| 15 | A. | -- and so -- | 10:14:25 |
| 16 | Q. | So the gravel's not supposed to be in the | 10:14:26 |
| 17 | | kennel but sometimes it gets there? | 10:14:28 |
| 18 | A. | It -- it's -- by default it gets in there | 10:14:30 |
| 19 | | anyway but, you know, this was the only dog | 10:14:33 |
| 20 | | that they had seen that actually liked to eat | 10:14:34 |
| 21 | | rocks. | 10:14:38 |
| 22 | Q. | And this -- when Billy the lab was first | 10:14:39 |

| | | |
|---|---|---|
| 1 | brought into the program, didn't they -- | 10:14:43 |
| 2 | didn't they have an x-ray that showed that he | 10:14:45 |
| 3 | had some pebbles in his stomach? | 10:14:47 |
| 4 | A. I think that was -- that wasn't -- that was | 10:14:50 |
| 5 | at one point, if I remember correctly, when I | 10:14:52 |
| 6 | think I was working with him, I don't | 10:14:56 |
| 7 | remember when that happened but it was -- it | 10:14:58 |
| 8 | was it a -- it was a -- I remember having to | 10:15:00 |
| 9 | take him to the vet for that. | 10:15:03 |
| 10 | Q. And -- and do you remember that -- learning | 10:15:09 |
| 11 | that the dog had -- had these gravel in his | 10:15:11 |
| 12 | stomach from the beginning of class? | 10:15:17 |
| 13 | A. I don't remember when it was. I just | 10:15:20 |
| 14 | remember having to deal with it. | 10:15:21 |
| 15 | Q. Did anyone -- did anyone advise you to make | 10:15:29 |
| 16 | sure that his kennel was clear of gravel? | 10:15:31 |
| 17 | A. After the -- after the gravel incident, yeah. | 10:15:35 |
| 18 | Q. All right. Now, do you -- do you remember | 10:15:39 |
| 19 | that during the training program sometimes | 10:16:08 |
| 20 | one of the -- one of the exercises was that | 10:16:12 |
| 21 | you guys would have either rows of luggage | 10:16:13 |
| 22 | that you had to search or sometimes it was | 10:16:17 |

| | | | |
|---|---|---|---|
| 1 | | scattered luggage -- | 10:16:20 |
| 2 | A. | Mm-hmm. | 10:16:22 |
| 3 | Q. | -- all over like the parking lot?  Do you | 10:16:22 |
| 4 | | remember that? | 10:16:24 |
| 5 | A. | I do, yeah. | 10:16:24 |
| 6 | Q. | And do you remember that there were some bags | 10:16:25 |
| 7 | | they would call distractor bags? | 10:16:26 |
| 8 | A. | I do. | 10:16:30 |
| 9 | Q. | What do you remember about the distractor | 10:16:31 |
| 10 | | bags? | 10:16:33 |
| 11 | A. | I believe that they would typically put | 10:16:35 |
| 12 | | tennis balls in the distractor bag and | 10:16:38 |
| 13 | | different dogs would have a different level | 10:16:45 |
| 14 | | of distraction to the tennis balls.  And | 10:16:47 |
| 15 | | that's kinds of what I remember about it. | 10:16:52 |
| 16 | Q. | You remember having a kong distractor bag? | 10:16:54 |
| 17 | A. | I don't but I'm sure that that was probably | 10:16:58 |
| 18 | | also something that they used. | 10:17:01 |
| 19 | Q. | Do you know whether they had an kong | 10:17:02 |
| 20 | | distractor bag? | 10:17:04 |
| 21 | A. | I don't know specifically but it would make | 10:17:06 |
| 22 | | sense to me that with a distractor bag that | 10:17:08 |

| | | |
|---|---|---|
| 1 | they would put, some of them they would put a | 10:17:11 |
| 2 | kong. | 10:17:13 |
| 3 | Q. Because there were-- Billy the Lab wasn't the | 10:17:14 |
| 4 | only one that liked or that had a kong as his | 10:17:16 |
| 5 | reward correct? | 10:17:18 |
| 6 | A. Correct. | 10:17:19 |
| 7 | Q. Do you remember who else had a kong as their | 10:17:20 |
| 8 | reward? | 10:17:23 |
| 9 | A. I know Zaborai's dog Pope was not a fan of | 10:17:24 |
| 10 | the tennis ball early on, if I remember | 10:17:29 |
| 11 | correctly. And maybe Billy the -- I want to | 10:17:32 |
| 12 | say Billy the Mal also at one point didn't | 10:17:40 |
| 13 | prefer the tennis ball, but I can't remember. | 10:17:42 |
| 14 | I remember Zborai specifically because Pope, | 10:17:45 |
| 15 | his big issue was the out, giving the reward | 10:17:53 |
| 16 | back. So Garrett spent a lot of time with | 10:17:58 |
| 17 | Pope trying to get the reward back. | 10:18:03 |
| 18 | Q. Speaking of Garrett Zborai, right? | 10:18:08 |
| 19 | A. Yup. | 10:18:11 |
| 20 | Q. Do you remember a time when he confronted | 10:18:12 |
| 21 | Officer Van meter and told her never to touch | 10:18:15 |
| 22 | his -- his dog? | 10:18:19 |

| | | |
|---|---|---|
| 1 | A.  I do. | 10:18:20 |
| 2 | Q.  And what do you remember about that? | 10:18:21 |
| 3 | A.  I believe at that point in time that -- I | 10:18:25 |
| 4 | think the dogs had already been assigned but | 10:18:28 |
| 5 | Garrett was all -- he already basically, they | 10:18:31 |
| 6 | let Garrett kind of pick his dog right out of | 10:18:33 |
| 7 | the gate because he was an experienced | 10:18:36 |
| 8 | handler.  And we had all -- I don't remember | 10:18:37 |
| 9 | if they told us at the time, anyway it was | 10:18:43 |
| 10 | basically said that as far as grooming your | 10:18:47 |
| 11 | dog, that you only groomed your dog.  So I | 10:18:51 |
| 12 | guess at that point in time we already had | 10:18:54 |
| 13 | dogs assigned.  And I don't know if Garrett | 10:18:57 |
| 14 | wasn't there that day or what the case was, | 10:19:01 |
| 15 | but she groomed his dog.  She took Pope | 10:19:04 |
| 16 | outside and took it upon herself to brush the | 10:19:08 |
| 17 | dog, and that's early on the two places where | 10:19:10 |
| 18 | you bond most with your dog is feeding and | 10:19:14 |
| 19 | grooming.  And he was not happy about that. | 10:19:17 |
| 20 | Q.  How did he find out that she had done that? | 10:19:21 |
| 21 | A.  I don't remember. | 10:19:24 |
| 22 | Q.  Did you tell him? | 10:19:25 |

| | | |
|---|---|---|
| 1 | A.   I don't remember. | 10:19:27 |
| 2 | Q.   What do you remember, you said he wasn't | 10:19:30 |
| 3 | happy about it, how did you -- how do you | 10:19:32 |
| 4 | know he wasn't happy about it? | 10:19:33 |
| 5 | A.   I just remember him saying something to her | 10:19:35 |
| 6 | about it. | 10:19:37 |
| 7 | Q.   Did he -- did he tell her, not to fucking | 10:19:40 |
| 8 | touch his dog again? | 10:19:42 |
| 9 | A.   I don't remember exactly what he said. | 10:19:44 |
| 10 | Q.   Did you think that he was unnecessarily harsh | 10:19:46 |
| 11 | with Officer Van Meter? | 10:19:49 |
| 12 | MR. MACCHIAROLI:  Objection to form. | 10:19:50 |
| 13 | MS. SCINDIAN:  Objection.  Vague and | 10:19:51 |
| 14 | ambiguous. | 10:19:53 |
| 15 | A.   I don't -- all I remember is that he was not | 10:19:53 |
| 16 | happy about the fact that someone else | 10:19:56 |
| 17 | groomed his dog. | 10:19:58 |
| 18 | Q.   Do you remember anyone else engaging in | 10:19:59 |
| 19 | similar conduct with Officer Van Meter? | 10:20:03 |
| 20 | MS. SCINDIAN:  Objection.  Vague and | 10:20:05 |
| 21 | ambiguous. | 10:20:06 |
| 22 | A.   No. | 10:20:07 |

| | | |
|---|---|---|
| 1 | Q. Okay. How would you describe the | 10:20:08 |
| 2 | relationship among the handlers during that | 10:20:10 |
| 3 | class, you guys friendly with each other? | 10:20:14 |
| 4 | A. Yeah. | 10:20:16 |
| 5 | Q. Okay. Would you socialize? | 10:20:16 |
| 6 | MS. SCINDIAN: Objection. Vague and | 10:20:21 |
| 7 | ambiguous. | 10:20:22 |
| 8 | Q. During the class. | 10:20:24 |
| 9 | A. During the class, to a certain degree, yeah, | 10:20:24 |
| 10 | I mean we were all kind of talked amongst | 10:20:26 |
| 11 | ourselves and, you know, it was a very small | 10:20:29 |
| 12 | class, so we all had to take kind of take | 10:20:31 |
| 13 | care of the dogs together and stuff like | 10:20:34 |
| 14 | that. | 10:20:36 |
| 15 | Q. And would you say that Officer Van Meter was | 10:20:37 |
| 16 | included in that sort of, you know, | 10:20:39 |
| 17 | community? | 10:20:41 |
| 18 | A. Yeah. | 10:20:42 |
| 19 | Q. Okay. Was she -- | 10:20:44 |
| 20 | A. She would -- she would also, though, she -- | 10:20:46 |
| 21 | she would constantly go out by herself, too, | 10:20:47 |
| 22 | because she -- she was a smoker, so a lot of | 10:20:51 |

1      times when we had breaks, she would go out to      10:20:54

2      smoke.  So there were times where, you know,      10:20:58

3      it could possibly be looked at that she      10:21:00

4      wasn't hanging out with us as much, but I      10:21:04

5      would say as a whole, we all definitely, you      10:21:07

6      know, we took care of the dogs in the      10:21:10

7      morning, we all tried to help each other out      10:21:13

8      and stuff like that, yeah.      10:21:16

9   Q.   Was she the only smoker?      10:21:19

10  A.   I think so.      10:21:24

11  Q.   Was there a -- was there a rule about having      10:21:25

12       two people drive the van that there was more      10:21:31

13       than one dog being transported in the van?      10:21:34

14  A.   I don't remember if that was an actual rule      10:21:38

15       but I do know that we tried to always have      10:21:40

16       two people in the van.      10:21:42

17  Q.   And this was when you were transferring dogs      10:21:45

18       from the -- from the K9 facility out to an      10:21:46

19       offsite training exercise?      10:21:51

20  A.   Yeah.      10:21:53

21  Q.   Okay.  And do you remember that Officer Van      10:21:54

22       meter frequently drove the van?      10:21:57

1   A.   I do remember that, yeah.                        10:21:59

2   Q.   And do you remember that frequently she did      10:22:00

3        that by herself even though she had multiple     10:22:02

4        dogs in the van?                                 10:22:05

5   A.   I wasn't aware that she did it mostly by         10:22:06

6        herself.  There was -- I rode in the van with    10:22:09

7        her a few times.  I know that other people       10:22:12

8        did but I didn't know that she did it -- she     10:22:14

9        did it frequently by herself.                    10:22:17

10  Q.   Did you typically, though, ride with Officer     10:22:19

11       Zborai in his cruiser?                           10:22:20

12  A.   I did ride with him a lot early on, yeah.        10:22:22

13  Q.   Where was your dog when you rode with Zborai?    10:22:26

14  A.   Usually in the van.  At that point in time      10:22:29

15       all the dogs were in the van except for         10:22:36

16       Garrett's because he had his own car.           10:22:39

17  Q.   Did Schmid have his own car?                     10:22:42

18  A.   I think he did.                                  10:22:47

19  Q.   Okay.                                            10:22:50

20            MS. SCINDIAN:  Is this a good time for a    10:22:54

21       break?                                           10:22:55

22            MR. ALDERMAN:  Yeah.  We can take a         10:22:56

| | | |
|---|---|---|
| 1 | break. | 10:22:57 |
| 2 | MS. SCINDIAN: Okay. | 10:22:57 |
| 3 | THE VIDEOGRAPHER: Please standby. We | 10:22:57 |
| 4 | are going off the record. The time is 10:22. | 10:22:59 |
| 5 | (A recess was taken) | 10:23:02 |
| 6 | THE VIDEOGRAPHER: We are going back on | 10:31:01 |
| 7 | record. The time is 10:30. | 10:31:02 |
| 8 Q. | Mr. Riley, you still remember whenever we | 10:31:09 |
| 9 | come back from break, you remember all the | 10:31:11 |
| 10 | rules stay the same, you're still under oath | 10:31:13 |
| 11 | and all that. During the -- during that | 10:31:15 |
| 12 | imprinting phase, the first few weeks of | 10:31:19 |
| 13 | training, do I have it correct that the goal | 10:31:22 |
| 14 | really is to teach the dogs to recognize odor | 10:31:29 |
| 15 | and then to condition them to sit when it's | 10:31:35 |
| 16 | clear that they have found the source of the | 10:31:40 |
| 17 | odor? | 10:31:42 |
| 18 A. | Yes. | 10:31:43 |
| 19 Q. | So regardless of what explosive scent you're | 10:31:44 |
| 20 | using, that's the goal, right, get the dog to | 10:31:47 |
| 21 | smell the odor as soon as it's clear that the | 10:31:53 |
| 22 | dog has smelled the odor, you give the sit | 10:31:56 |

| | | | |
|---|---|---|---|
| 1 | | command? | 10:31:59 |
| 2 | A. | Right. | 10:31:59 |
| 3 | Q. | And so is it fair to say that it's really | 10:31:59 |
| 4 | | important that the -- that the handler knows | 10:32:01 |
| 5 | | where that odor is going to be so that the | 10:32:04 |
| 6 | | handler can be sort of on guard for any | 10:32:12 |
| 7 | | change of behavior and can condition the sit | 10:32:15 |
| 8 | | as fast as possible, during that imprinting | 10:32:18 |
| 9 | | phase? | 10:32:20 |
| 10 | A. | Yeah, so -- excuse me.  If -- if I remember | 10:32:22 |
| 11 | | correctly, the initial early on, we knew | 10:32:26 |
| 12 | | where the explosive -- you know, we use | 10:32:31 |
| 13 | | cinderblocks or whatever, we knew where the | 10:32:35 |
| 14 | | explosive was going to be.  And shortly | 10:32:38 |
| 15 | | thereafter then, we would not know where it | 10:32:40 |
| 16 | | was going to be, so that we would learn the | 10:32:44 |
| 17 | | change of behavior that the dog would display | 10:32:49 |
| 18 | | when it was on trained odor.  And then the | 10:32:53 |
| 19 | | sit was secondary to that, conditioning sit. | 10:32:56 |
| 20 | Q. | Okay.  So there was -- there was a phase in | 10:33:00 |
| 21 | | which you were told where the odor was? | 10:33:09 |
| 22 | A. | Correct. | 10:33:11 |

1   Q.   And then -- then it became important for you        10:33:11

2        as handlers to be able to understand your           10:33:14

3        assigned dog's body language, and so at that        10:33:16

4        point in time the -- the exercises would be         10:33:20

5        run as unknowns so that you could --                10:33:23

6   A.   I don't -- I can't remember.  I know at one         10:33:26

7        point we switched over, but I don't remember       10:33:29

8        if it was specifically after we were assigned       10:33:31

9        dogs.                                               10:33:33

10  Q.   Okay.                                               10:33:35

11  A.   I think we might have been doing that prior        10:33:35

12       to actually being assigned a dog but I can't       10:33:37

13       --                                                  10:33:39

14  Q.   Okay.                                               10:33:40

15  A.   -- I can't remember.                                10:33:40

16  Q.   So during that time when you were told where       10:33:41

17       the odor was, were all of the handlers told         10:33:45

18       where the odors were?                               10:33:49

19  A.   I assume so.                                        10:33:52

20  Q.   And this comes to the next some question           10:33:53

21       you've prompted for me, how did it work            10:33:57

22       during the training exercises, were all of         10:33:59

|    |    |                                                        |          |
|----|----|--------------------------------------------------------|----------|
| 1  |    | the handlers present and -- and able to watch          | 10:34:02 |
| 2  |    | the other handlers go through the training             | 10:34:07 |
| 3  |    | exercises or were people sequestered so that,          | 10:34:09 |
| 4  |    | you know --                                            | 10:34:13 |
| 5  | A. | Right.                                                 | 10:34:15 |
| 6  | Q. | -- officially or unofficially, so that they            | 10:34:15 |
| 7  |    | didn't have the advantage of seeing other              | 10:34:18 |
| 8  |    | people that go through first?                          | 10:34:20 |
| 9  | A. | Right.  There were -- there were both.  There          | 10:34:22 |
| 10 |    | were times where we got to watch other                 | 10:34:24 |
| 11 |    | handlers and then there were times where we            | 10:34:27 |
| 12 |    | were sequestered.                                      | 10:34:30 |
| 13 | Q. | Okay.  So during those -- and -- and were              | 10:34:32 |
| 14 |    | there times -- those times that you were able          | 10:34:34 |
| 15 |    | to watch the other handlers, was that                  | 10:34:37 |
| 16 |    | throughout the training program or was that            | 10:34:40 |
| 17 |    | more in the beginning of the training                  | 10:34:42 |
| 18 |    | program?                                               | 10:34:44 |
| 19 | A. | I don't remember.  I just remember there were          | 10:34:45 |
| 20 |    | times where, you know, we got to watch other           | 10:34:47 |
| 21 |    | dogs work and then there were times where,             | 10:34:52 |
| 22 |    | you know, we didn't.                                   | 10:34:54 |

1    Q.   Okay.                                              10:34:58

2    A.   A lot of times when we didn't, it was because     10:34:58

3         the explosive was hidden somewhere and so         10:35:03

4         they didn't want us to see obviously where        10:35:06

5         the explosive was.                                10:35:09

6    Q.   Okay.  During the times when you were             10:35:11

7         actually present for other handlers'              10:35:17

8         exercises, did you ever notice that only some     10:35:20

9         handlers were being told where the odors were     10:35:24

10        hidden --                                          10:35:28

11   A.   No.                                                10:35:29

12   Q.   -- and others were not?                            10:35:29

13   A.   I don't remember.                                  10:35:31

14   Q.   Okay.  Do you remember that there were some        10:35:32

15        dogs that were so good at detecting the odor,      10:35:42

16        that they didn't -- the handlers didn't need       10:35:45

17        to be told where the odors were during that        10:35:48

18        beginning phase?                                   10:35:51

19   A.   No.                                                10:35:53

20   Q.   Is it generally accurate to say that after         10:35:59

21        you were assigned your dog, that you               10:36:14

22        didn't -- you didn't actually see the other        10:36:19

1          handlers do their exercises, you would see          10:36:23

2          them on video at the end of the day, perhaps?       10:36:27

3     A.   Mm-hmm.                                             10:36:29

4     Q.   But, generally speaking, you didn't get to          10:36:30

5          watch the other handlers do their exercises?        10:36:32

6     A.   Yes and no.  If you had already gone --             10:36:37

7     Q.   Okay.                                               10:36:40

8     A.   -- sometimes then they would let you watch          10:36:40

9          another handler because you already knew            10:36:43

10         where the explosive was.  But generally you         10:36:46

11         didn't do that.  Generally one person would         10:36:50

12         go and you didn't watch the other person.           10:36:53

13         Sometimes they would ask you to watch a dog         10:36:56

14         that was doing a specific behavior or               10:36:59

15         whatever and they wanted you to see it as,          10:37:01

16         you know, as a class, but I think, as you           10:37:04

17         said, if I remember correctly, generally you        10:37:07

18         didn't usually watch.                               10:37:10

19    Q.   Were you ever told to watch other handlers to       10:37:12

20         see how they did things to help you progress?       10:37:15

21    A.   I believe so, yeah.                                 10:37:18

22    Q.   And do you remember who you were told to            10:37:19

| | | | |
|---|---|---|---|
| 1 | | watch? | 10:37:21 |
| 2 | A. | I don't. | 10:37:21 |
| 3 | Q. | And was that during your static -- sorry. | 10:37:23 |
| 4 | | Was that either during the imprinting or | 10:37:26 |
| 5 | | static phase or was it after you were split | 10:37:30 |
| 6 | | off to PBIED? | 10:37:33 |
| 7 | A. | I don't remember. | 10:37:35 |
| 8 | Q. | Okay.  Okay.  Obviously, in these training | 10:37:35 |
| 9 | | exercises, someone has to go first, right? | 10:37:46 |
| 10 | A. | Mm-hmm. | 10:37:49 |
| 11 | Q. | One team has to go first, everybody can't do | 10:37:49 |
| 12 | | it at the same time, correct? | 10:37:52 |
| 13 | A. | Correct. | 10:37:53 |
| 14 | Q. | How would -- how would that get decided?  How | 10:37:54 |
| 15 | | was who was going first get decided? | 10:37:58 |
| 16 | A. | I want to say sometimes it was just on a | 10:38:02 |
| 17 | | volunteer basis.  And -- and then sometimes I | 10:38:04 |
| 18 | | think that they would select who went first. | 10:38:07 |
| 19 | Q. | And do you remember Officer Van Meter | 10:38:10 |
| 20 | | frequently volunteering to go first? | 10:38:12 |
| 21 | A. | I do. | 10:38:14 |
| 22 | Q. | Okay.  Do you remember anyone else that would | 10:38:17 |

| | | | |
|---|---|---|---|
| 1 | | more frequently than others volunteer to go | 10:38:20 |
| 2 | | first? | 10:38:22 |
| 3 | A. | I don't. | 10:38:23 |
| 4 | Q. | Let's see, was it the case early on in the | 10:38:49 |
| 5 | | training, did you have a preference to go to | 10:38:56 |
| 6 | | the PBIED side, to ultimately be a PBIED | 10:38:59 |
| 7 | | officer? | 10:39:03 |
| 8 | A. | I did. | 10:39:04 |
| 9 | Q. | And were you initially assigned to PBIED? | 10:39:05 |
| 10 | A. | No, I was initially assigned to a static. | 10:39:10 |
| 11 | Q. | Did anyone explain why you were not initially | 10:39:13 |
| 12 | | assigned to PBIED -- | 10:39:15 |
| 13 | A. | Yes. | 10:39:17 |
| 14 | Q. | -- and what your preference?  And who | 10:39:17 |
| 15 | | explained? | 10:39:21 |
| 16 | A. | When we -- when we made our K9 selections, I | 10:39:21 |
| 17 | | believe you picked three dogs.  And my first | 10:39:25 |
| 18 | | dog was a PBIED dog.  And they brought you | 10:39:29 |
| 19 | | into the classroom with all the instructors, | 10:39:33 |
| 20 | | and then they let you know what dog they had | 10:39:35 |
| 21 | | selected and why they had selected it.  And I | 10:39:40 |
| 22 | | believe Billy the Lab was my second pick, I | 10:39:42 |

| | | |
|---|---|---|
| 1 | believe.  I don't remember the actual picks. | 10:39:48 |
| 2 | But, anyway, it was decided that I should do | 10:39:50 |
| 3 | static instead of PBIED.  And their | 10:39:55 |
| 4 | explanation was, I was the old guy in the | 10:39:57 |
| 5 | class, and that they just felt like static | 10:40:01 |
| 6 | would be easier for me because PBIED is more | 10:40:06 |
| 7 | physically demanding.  And then they asked | 10:40:11 |
| 8 | me, they said, you know, are you okay with | 10:40:15 |
| 9 | that?  And I said, well, you know I'm | 10:40:19 |
| 10 | disappointed.  I also thought that I would be | 10:40:21 |
| 11 | more of a fit for PBIED, because I already | 10:40:24 |
| 12 | had all the SIO training.  And then I just | 10:40:26 |
| 13 | told them I said, there's a couple of hundred | 10:40:29 |
| 14 | years of experience here, and if that's what | 10:40:32 |
| 15 | you guys think is the best fit for me then | 10:40:34 |
| 16 | static it is.  And they said, well, that's | 10:40:36 |
| 17 | refreshing.  And that's how it was decided. | 10:40:39 |
| 18 | Q.   So it was a -- the way it was explained to | 10:40:43 |
| 19 |      you, was that from a physical standpoint -- | 10:40:45 |
| 20 | A.   Yeah. | 10:40:49 |
| 21 | Q.   -- from a vitality standpoint, that they | 10:40:49 |
| 22 |      thought that you would do better on the | 10:40:54 |

| | | |
|---|---|---|
| 1 | static side? | 10:40:56 |
| 2 | A.   That's what they explained to me. | 10:40:57 |
| 3 | Q.   Okay.  And who was it -- | 10:40:59 |
| 4 | A.   Said it was a young man's game. | 10:41:00 |
| 5 | Q.   Who was it that explained that? | 10:41:02 |
| 6 | A.   I don't remember exactly who said that.  They | 10:41:05 |
| 7 | were all in the classroom. | 10:41:07 |
| 8 | Q.   Who's they were all? | 10:41:10 |
| 9 | A.   All the instructors. | 10:41:12 |
| 10 | Q.   And earlier, just so it's clear for the | 10:41:15 |
| 11 | record, you said in light of my SIO | 10:41:17 |
| 12 | experience? | 10:41:20 |
| 13 | A.   My SIO training. | 10:41:20 |
| 14 | Q.   And tell us what SIO is again? | 10:41:22 |
| 15 | A.   Subject interdiction officer. | 10:41:25 |
| 16 | Q.   That's when you were teamed up with a PBIED? | 10:41:27 |
| 17 | A.   Right.  Because the PBIED handlers also have | 10:41:30 |
| 18 | to have that training eventually. | 10:41:33 |
| 19 | Q.   Were you the oldest in the class? | 10:41:41 |
| 20 | A.   I think so. | 10:41:44 |
| 21 | Q.   What year were you born? | 10:41:48 |
| 22 | A.   1971. | 10:41:52 |

| | | |
|---|---|---|
| 1 | MR. ALDERMAN: Okay. Let's mark this as | 10:42:01 |
| 2 | Exhibit 1. Here, I'm going to look at the | 10:42:02 |
| 3 | stamped exhibit, and hopefully that gives us | 10:42:09 |
| 4 | enough. | 10:42:11 |
| 5 | (Exhibit 1 was marked for identification and | 10:42:34 |
| 6 | is attached to the transcript.) | 10:42:34 |
| 7 | Q. Okay. Mr. Riley -- | 10:42:34 |
| 8 | MR. ALDERMAN: Oh, should I talk while | 10:42:34 |
| 9 | your hands are busy? Off the record. | 10:42:34 |
| 10 | MR. MACCHIAROLI: Mr. Riley, please take | 10:42:34 |
| 11 | whatever time you need to familiarize | 10:42:34 |
| 12 | yourself with the exhibit before answering | 10:42:34 |
| 13 | counsel's questions. And I assume, counsel, | 10:42:34 |
| 14 | you wouldn't have an objection to that? | 10:42:35 |
| 15 | MR. ALDERMAN: No, I don't. If it's an | 10:42:38 |
| 16 | extended period of time, we'll go off the | 10:42:40 |
| 17 | record. | 10:42:42 |
| 18 | MR. MACCHIAROLI: Sure. | 10:42:42 |
| 19 | MR. ALDERMAN: In light of the Judge's | 10:42:43 |
| 20 | ruling on that. | 10:42:44 |
| 21 | THE WITNESS: Okay. | 10:42:46 |
| 22 | Q. Okay. Mr. Riley, we have -- I've given you | 10:42:46 |

1          what's been marked Exhibit 1.                    10:42:51

2    A.    Mm-hmm.                                          10:42:53

3    Q.    It's a two-page set.  And you'll see on the      10:42:54

4          bottom right-hand corner, you'll see what we     10:42:57

5          call Bates numbers?                              10:43:00

6    A.    Mm-hmm.                                          10:43:01

7    Q.    And these are 1804 and 1805.  I skip over        10:43:02

8          the -- it's USCP 001804 and 1805.  For the       10:43:06

9          purposes of the deposition today, I will skip    10:43:12

10         over all of those preliminary numbers and        10:43:14

11         just go right to 1804 and 1805.                  10:43:17

12   A.    Mm-hmm.                                          10:43:20

13   Q.    Your -- your name has been redacted from all     10:43:21

14         training records and in place of your name       10:43:29

15         the -- the moniker handler 3 appears?            10:43:33

16   A.    Mm-hmm.                                          10:43:37

17   Q.    And so you'll see handler 3 on both pages.       10:43:37

18         Can you identify what -- what the document is    10:43:43

19         that we're looking at?                           10:43:45

20   A.    Yeah, this was the -- where you selected your    10:43:46

21         K9 is.                                           10:43:48

22   Q.    Okay.                                            10:43:49

1   A.   Your K9 wish list I guess you would call it.   10:43:50

2   Q.   And can you tell which one is the -- there    10:43:53

3        are two K9 wish lists --                       10:43:57

4   A.   Mm-hmm.                                        10:43:59

5   Q.   -- right?  Can you explain to us why there     10:44:00

6        are two?                                       10:44:02

7   A.   I have no clue.                                10:44:03

8   Q.   Take a look, because the -- the listings are   10:44:08

9        different and that might give you -- that      10:44:12

10       might refresh your recollection, the dog       10:44:14

11       order and listings are different.              10:44:19

12  A.   I don't remember, no.                          10:44:21

13  Q.   Let's see, one of the Pages, 1805 includes     10:44:32

14       some handwritten notation and it reads, at     10:44:35

15       the end of the day, I prefer PBIED but         10:44:39

16       understand that -- understand the staffs'      10:44:43

17       expertise may dictate otherwise.  Is that      10:44:45

18       your handwriting?                              10:44:49

19  A.   It is.                                         10:44:50

20  Q.   And do you remember if you wrote that on the   10:44:51

21       first time, you know, your first submission    10:44:53

22       or second submission?                          10:44:56

1   A.   I don't remember.                              10:44:57

2   Q.   Okay.  Let's see.  Okay, looking at 1805       10:44:59

3        then, under the static dogs, Cooper is the     10:45:06

4        first listed dog for you.                      10:45:13

5   A.   Mm-hmm.                                        10:45:15

6   Q.   So he was your first choice under static?      10:45:15

7   A.   I guess.                                       10:45:19

8   Q.   Do you know why he was your first choice?      10:45:22

9   A.   Well, I don't -- I don't remember actually     10:45:26

10       filling out two of these so, maybe you can     10:45:27

11       explain to me.  Did we fill out one earlier    10:45:31

12       than the other?                                10:45:33

13  Q.   I'm assuming only because that universal laws  10:45:36

14       of physics that one of these had to be filled  10:45:40

15       out first but I can't tell you.                10:45:43

16  A.   Okay.                                          10:45:46

17  Q.   I mean I was hoping that you would be able to  10:45:46

18       tell -- tell us.                               10:45:49

19  A.   No, I don't remember.  All I do remember is    10:45:50

20       that I based my K9 selection on the dogs that  10:45:52

21       I felt I was working the best with at the      10:45:59

22       time.                                          10:46:03

| | | |
|---|---|---|
| 1 | Q. Was that for both PBIED and static? | 10:46:07 |
| 2 | A. Yes. | 10:46:10 |
| 3 | Q. And how did you know which dogs -- well, let | 10:46:10 |
| 4 | me ask it differently. Were some dogs early | 10:46:13 |
| 5 | on before the selections were made, | 10:46:17 |
| 6 | designated as PBIED dogs very static dogs? | 10:46:19 |
| 7 | A. I -- I think they did early on say that that | 10:46:23 |
| 8 | dog in particular was going to probably be a | 10:46:25 |
| 9 | PBIED dog. I think they did say that. And | 10:46:28 |
| 10 | then there were other dogs they weren't -- | 10:46:31 |
| 11 | they weren't sure, if I remember correctly. | 10:46:32 |
| 12 | Q. So there were some dogs that were clearly | 10:46:37 |
| 13 | PBIED candidates other dogs could have gone, | 10:46:40 |
| 14 | perhaps, either way? | 10:46:43 |
| 15 | A. If I remember correctly, yeah. | 10:46:45 |
| 16 | Q. And were there other dogs that were clear | 10:46:46 |
| 17 | static dogs? | 10:46:49 |
| 18 | A. Yeah, I think so. | 10:46:49 |
| 19 | Q. Do you remember the dogs that were clearly | 10:46:51 |
| 20 | PBIED dogs? | 10:46:53 |
| 21 | A. I want to say Reno and Toby were the two that | 10:46:54 |
| 22 | they thought early on were going to be PBIED | 10:47:01 |

| | | |
|---|---|---|
| 1 | dogs. And then there was a couple of other | 10:47:05 |
| 2 | dogs that they didn't know, they were kind of | 10:47:08 |
| 3 | waiting to see which way they would go, and | 10:47:10 |
| 4 | then Billy the Mal and Billy the Lab early on | 10:47:12 |
| 5 | had already kind of been decided to be static | 10:47:18 |
| 6 | dogs to the best of my recollection. | 10:47:22 |
| 7 | Q. Do you remember at any point in time any of | 10:47:33 |
| 8 | the trainers expressing an opinion or making | 10:47:35 |
| 9 | a comment about Jayden, perhaps, not -- not | 10:47:40 |
| 10 | being able to make it successfully through | 10:47:45 |
| 11 | training? | 10:47:47 |
| 12 | A. I do remember them at one point saying | 10:47:48 |
| 13 | something about Jayden possibly not making | 10:47:52 |
| 14 | it. | 10:47:56 |
| 15 | Q. Do you remember what it was that they -- that | 10:47:57 |
| 16 | they said was the reason that he might not | 10:48:00 |
| 17 | make it? | 10:48:04 |
| 18 | A. I don't remember the particular. I do | 10:48:04 |
| 19 | remember, again, like I said earlier, that | 10:48:05 |
| 20 | the dog was having an issue with conditioning | 10:48:07 |
| 21 | the sit. | 10:48:10 |
| 22 | Q. Now, you were able to put in your wish list | 10:48:14 |

1   of dogs, your preference or which dog you'd  10:48:18

2   like to have assigned to you, right?  10:48:22

3   A.   Mm-hmm.  10:48:24

4   Q.   Is that a yes?  10:48:25

5   A.   Yes.  10:48:26

6   Q.   Okay.  And 1804 and 1805, these two forms  10:48:26

7   both bear your handwriting, correct?  10:48:33

8   A.   Correct.  10:48:35

9   Q.   And at least on one of these forms you've got  10:48:36

10  Billy the Lab as your first pick under the  10:48:39

11  static, right?  10:48:42

12  A.   Yes.  10:48:48

13  Q.   On 1804?  10:48:48

14  A.   Yes.  Yes.  10:48:49

15  Q.   And you were assigned Billy the Lab?  10:48:50

16  A.   Correct.  10:48:52

17  Q.   Okay.  Did -- did the training staff ever  10:48:53

18  explain to you why you were assigned Billy  10:48:54

19  the Lab?  10:48:57

20  A.   No, other than that's the, you know, they  10:48:59

21  decided to, I guess, they originally told me  10:49:02

22  that I was going to static that, you know, I  10:49:05

|   |   |   |   |
|---|---|---|---|
| 1 |   | was going to static because they felt that | 10:49:07 |
| 2 |   | that was a better suit for me, and that Billy | 10:49:10 |
| 3 |   | the Lab was the dog that they selected. | 10:49:13 |
| 4 | Q. | Okay.  Now, here is I'm testing your memory | 10:49:15 |
| 5 |   | here, on the day that you were assigned your | 10:49:20 |
| 6 |   | dog, did you -- did each handler go one by | 10:49:21 |
| 7 |   | one into the room? | 10:49:25 |
| 8 | A. | Yes. | 10:49:26 |
| 9 | Q. | Okay.  And do you remember the -- do you | 10:49:26 |
| 10 |   | remember what order you were in finding out | 10:49:28 |
| 11 |   | which dog you got? | 10:49:32 |
| 12 | A. | I don't remember which order I was.  I just | 10:49:33 |
| 13 |   | remember I wasn't first because the people | 10:49:35 |
| 14 |   | that went before me, we weren't allowed to | 10:49:39 |
| 15 |   | say what dog we had gotten.  I just remember | 10:49:42 |
| 16 |   | there was at least one or two people that | 10:49:43 |
| 17 |   | went before me and when they came out, they | 10:49:43 |
| 18 |   | weren't happy with what had been selected. | 10:49:43 |
| 19 | Q. | Do you remember who wasn't happy? | 10:49:49 |
| 20 | A. | I can't remember specifically.  I wouldn't | 10:49:55 |
| 21 |   | want to guess.  I just remember -- I just | 10:49:57 |
| 22 |   | remember that that happened.  They walked out | 10:50:00 |

1   and they weren't -- I can't remember                10:50:02

2   specifically who it was.                            10:50:03

3   Q.  Do you remember Officer Van Meter, her          10:50:06

4       reaction to her dog assignment?                 10:50:08

5   A.  I don't.                                         10:50:10

6   Q.  Do you know if she was assigned her dog         10:50:11

7       before or after you?                            10:50:13

8   A.  I don't remember.                                10:50:14

9   Q.  You said that -- I think you said that Zborai   10:50:30

10      knew which dog he was getting from the very     10:50:34

11      beginning --                                     10:50:38

12  A.  Right.                                           10:50:38

13  Q.  -- he selected Pope, right?  Is that right?     10:50:38

14  A.  Yes, sir.                                         10:50:41

15  Q.  Okay.  Were any other dogs sort of singled      10:50:41

16      out or -- or earmarked for other handlers?      10:50:44

17  A.  Yeah, so they didn't come right out and say     10:50:48

18      but we pretty much knew that Jay had a liking   10:50:51

19      for Reno and because he was an experienced      10:50:56

20      handler, he was probably going to get -- get    10:51:00

21      Reno.                                            10:51:02

22  Q.  And how did you pretty much know that?          10:51:06

1   A.   Just, again, it was -- it was just kind of a          10:51:11

2        intuition, I guess, he had a -- the fact that         10:51:13

3        he was an experienced handler, you know, he           10:51:17

4        was spending a lot of time working with Reno          10:51:22

5        in particular at that point in time, so it            10:51:24

6        was just kind of -- we kind of figured that           10:51:27

7        that was the way the ball -- the cookie was           10:51:30

8        going to crumble.                                     10:51:33

9   Q.   Okay.  So is it fair to say that you knew             10:51:35

10       that even if you put Reno as your number one          10:51:38

11       dog, you were not going to get Reno?                  10:51:41

12  A.   I think it's fair to say that that probably           10:51:44

13       figured that that wasn't going to happen.             10:51:46

14  Q.   Okay.  What about Dantinne, was he -- were he         10:51:49

15       and Billy the Mal sort of earmarked for each         10:51:52

16       other?                                                10:51:57

17  A.   He did spend a lot of time working with Billy         10:51:57

18       the Mal.                                              10:52:00

19  Q.   Okay.  And for that reason would you -- would         10:52:01

20       you have not put Billy the Mal as your first          10:52:08

21       pick?                                                 10:52:11

22  A.   No.                                                   10:52:11

| | | |
|---|---|---|
| 1 | Q. Okay. You still would have, even though you | 10:52:11 |
| 2 | knew that Dantinne -- did you -- sorry. Let | 10:52:13 |
| 3 | me go back. Did you know that Dantinne | 10:52:16 |
| 4 | wanted to work with Billy the Mal? | 10:52:19 |
| 5 | A. I would say that it was pretty obvious. He | 10:52:21 |
| 6 | was working with Billy the Mal quite a bit. | 10:52:24 |
| 7 | Q. Okay. And how would that -- how did that | 10:52:27 |
| 8 | come to -- to place that he was working with | 10:52:30 |
| 9 | Billy the Mal? Is that trainers assigned him | 10:52:34 |
| 10 | to work -- | 10:52:36 |
| 11 | A. No. | 10:52:37 |
| 12 | Q. -- with Billy the Mal? | 10:52:37 |
| 13 | A. Again, I believe at that point in time we | 10:52:39 |
| 14 | were still all kind of working with different | 10:52:41 |
| 15 | dogs. Billy the Mal was a tough dog. He was | 10:52:44 |
| 16 | also having issues. He was very vocal in the | 10:52:50 |
| 17 | kennel and liked to make his kennel quite a | 10:52:58 |
| 18 | mess. And we all -- we all were kind of | 10:53:02 |
| 19 | under the impression if Dantinne wanted to | 10:53:04 |
| 20 | work with him, then have at it. | 10:53:06 |
| 21 | Q. What kind -- you say he he made a mess of his | 10:53:10 |
| 22 | kennel like what? | 10:53:13 |

1   A.   Some of the dogs as time progressed, they --          10:53:14

2        you know, all the dogs came from a kennel             10:53:16

3        environment to a kennel environment.  There's         10:53:18

4        -- there's -- they don't get a lot of                 10:53:21

5        socialization until they finally start                10:53:24

6        working with people.  And so they tend to,            10:53:27

7        you know, defecate and urinate in their               10:53:31

8        kennels, which just harder -- more of a pain          10:53:34

9        in the ass in the morning to clean up.  As            10:53:37

10       they start to bond, a lot of them, they               10:53:40

11       definitely stop defecating in there, and if           10:53:44

12       they start urinating, this was just my                10:53:47

13       observation, they usually try to do it on the         10:53:50

14       outside of their kennel.  Billy the Mal was           10:53:53

15       just drop a duce right in the middle of the           10:53:56

16       kennel and step in it, and so it was, you             10:53:59

17       know, he was -- and he was difficult to work          10:54:03

18       with, so we all kind of tried to mix up the           10:54:05

19       dogs as much as possible.  I'd say we all             10:54:11

20       kind of had favorites and we try to -- we try         10:54:14

21       to work with those dogs more than others, but         10:54:17

22       we'd still mix up the dogs more, you know, as         10:54:19

1      much as we could.  But Dantinne would always          10:54:22

2      go right towards Billy the Mal and nobody             10:54:25

3      really seemed to care so.                             10:54:27

4  Q.  Now, when -- during that period of time when         10:54:29

5      everybody is working with multiple dogs, did         10:54:33

6      the trainers tell you which dog to -- to             10:54:35

7      start with that day or which dog to work with        10:54:37

8      that day?                                             10:54:39

9  A.  No, the only thing they did early on when we         10:54:41

10      were walking the dogs early on, they did tell       10:54:47

11      Missy, there was another dog that we had at         10:54:50

12      the time, which was a -- a lab that was a --        10:54:53

13      I'm sorry, a Mal that was a small female, and       10:54:56

14      she was having some issues walking some of         10:55:03

15      the bigger dogs, so they told her to try to        10:55:05

16      walk some of the smaller dogs.                      10:55:12

17  Q.  Did they tell her to just walk with them or        10:55:17

18      try to work with them?                              10:55:19

19  A.  No, it was early on.  I think it was in the        10:55:20

20      morning when we were actually emptying the         10:55:22

21      dogs and walking them around the property.         10:55:25

22  Q.  And was that dog, the smaller mal, was that        10:55:27

1          Queen?                                          10:55:31

2    A.    Queen.                                          10:55:31

3    Q.    Queen.  And Queen was removed from the          10:55:31

4          training class, right?                          10:55:35

5    A.    Yeah.                                           10:55:38

6    Q.    Do you know why?                                10:55:38

7    A.    She didn't have really any -- again, to the     10:55:39

8          best of my recollection early on she just      10:55:41

9          didn't have a lot of drive to -- to do the     10:55:44

10         job.                                           10:55:47

11   Q.    And who was it that -- that suggested that      10:55:47

12         Van Meter walk or work with Queen?             10:55:51

13   A.    I don't remember.                              10:55:55

14   Q.    Was that someone on the training staff?        10:55:56

15   A.    Yeah.                                          10:55:58

16   Q.    Okay.  Was -- did the training staff indicate  10:55:59

17         that one of the two disciplines, PBIED or      10:56:17

18         static were -- was easier than the other or    10:56:21

19         hard -- or conversely harder than the other?   10:56:26

20   A.    I don't remember them specifically saying one  10:56:35

21         was harder than the other.  But knowing that   10:56:37

22         PBIED eventually would have to go through the   10:56:39

| | | |
|---|---|---|
| 1 | SIO training, which is actually very | 10:56:48 |
| 2 | difficult, and then as someone who's worked | 10:56:50 |
| 3 | both dogs, the PBIED is definitely more | 10:56:55 |
| 4 | difficult to work the dog, as well. | 10:56:59 |
| 5 | Q. And what makes it -- the dog more difficult | 10:57:05 |
| 6 | to work with? | 10:57:07 |
| 7 | A. Well, again, you have to with -- with a | 10:57:13 |
| 8 | static dog, you're presenting -- you're | 10:57:17 |
| 9 | basically working the dog. And as long as | 10:57:19 |
| 10 | you do, you know, if you present the vehicle | 10:57:24 |
| 11 | a certain way, or if you work the field a | 10:57:28 |
| 12 | certain way, the dog's going to -- it's | 10:57:31 |
| 13 | basically like putting a puzzle together, the | 10:57:35 |
| 14 | dog's always going to find the explosive if | 10:57:38 |
| 15 | it's there. Where with PBIED, you have to | 10:57:41 |
| 16 | constantly be aware of the environment. So | 10:57:43 |
| 17 | if you're working a crowd of people, you got | 10:57:48 |
| 18 | to watch the wind. If you're working a large | 10:57:50 |
| 19 | venue where people are funneling into a | 10:57:56 |
| 20 | certain area, again, you have to place the | 10:57:59 |
| 21 | dog in an exact right area then kind of | 10:58:01 |
| 22 | constantly watch the dog and constantly watch | 10:58:03 |

| | | | |
|---|---|---|---|
| 1 | | the environment to make those changes, so | 10:58:07 |
| 2 | | that your dog is more successful.  And then | 10:58:09 |
| 3 | | of course, the physical aspect of that also, | 10:58:13 |
| 4 | | you know, with -- with static you get out, | 10:58:15 |
| 5 | | you deploy your dog for, you know, search a | 10:58:18 |
| 6 | | truck, you get back in the car.  Where with | 10:58:22 |
| 7 | | PBIED, sometimes you have to do a 30 minute | 10:58:26 |
| 8 | | deployment.  And so you're out with that dog, | 10:58:30 |
| 9 | | depending on the environment you could be out | 10:58:32 |
| 10 | | with that dog for 30 or 40 minutes constantly | 10:58:36 |
| 11 | | walking.  So, again, I think from -- and then | 10:58:39 |
| 12 | | the other side of that, too, is the constant | 10:58:44 |
| 13 | | retaining, so that the static dogs, -- not | 10:58:48 |
| 14 | | getting the constant retraining that you have | 10:58:53 |
| 15 | | to get on the PBIED side. | 10:58:55 |
| 16 | Q. | Do you know what their retraining schedule is | 10:59:01 |
| 17 | | on the static side? | 10:59:03 |
| 18 | A. | I have no clue. | 10:59:04 |
| 19 | Q. | So they may be getting constant retraining, | 10:59:06 |
| 20 | | you just don't -- you wouldn't know? | 10:59:09 |
| 21 | A. | Again, just talking with the other handlers, | 10:59:10 |
| 22 | | it's -- it's -- it's nowhere near the | 10:59:12 |

| | | |
|---|---|---|
| 1 | frequency that -- that we're getting. And, | 10:59:14 |
| 2 | again, it's the type of retraining, you get | 10:59:16 |
| 3 | out and -- so they'll -- they'll have a truck | 10:59:20 |
| 4 | parked at a spot, I'm just using this as an | 10:59:23 |
| 5 | example, and they'll have you come by and go | 10:59:26 |
| 6 | around the truck once, and that's your | 10:59:27 |
| 7 | retraining. The dog's checked off now for | 10:59:30 |
| 8 | however long their retraining thing, is | 10:59:32 |
| 9 | where, you know, when our -- when we would | 10:59:34 |
| 10 | get retraining it would be multiple hits. | 10:59:35 |
| 11 | And it's -- so multiple deployments for | 10:59:38 |
| 12 | extended periods of time. | 10:59:43 |
| 13 | Q. Okay. The -- is it the case that each PBIED | 10:59:44 |
| 14 | officer has to go through the SIO -- | 11:00:02 |
| 15 | A. Yes. | 11:00:06 |
| 16 | Q. -- training? And when is the SIO training | 11:00:06 |
| 17 | given, do you know? | 11:00:10 |
| 18 | A. It was given more frequently that like -- so | 11:00:13 |
| 19 | when I first started down there for some | 11:00:15 |
| 20 | reason I was there for like two years before | 11:00:18 |
| 21 | there was a class available. So I was | 11:00:20 |
| 22 | assigned to the Tiger team but I did patrol | 11:00:25 |

1        functions -- back then part of Tiger was also          11:00:27

2        mountain bike patrol, so they did mountain             11:00:30

3        bike patrol in commercial motor vehicle                11:00:33

4        inspections and SIO, so I didn't have the              11:00:36

5        commercial motor vehicle training, so I was            11:00:38

6        pretty much patrol mountain bike officer               11:00:40

7        until the SIO training became available.  And          11:00:44

8        when it became available, it could also be             11:00:47

9        that they were waiting for another person to           11:00:51

10       come to Tiger.  Because right after he came,           11:00:53

11       the training became available.  We had to go           11:00:55

12       to Chicago to the Chicago Police Department            11:00:57

13       and train with their Swat team, because that           11:01:03

14       was the only available class at the time.              11:01:05

15       And that -- that training also is extremely            11:01:08

16       physical.                                              11:01:16

17   Q.  And what is so physical about that training?           11:01:24

18   A.  Well, it's several weeks of hand to hand               11:01:26

19       combat on how to subdue and take into custody          11:01:29

20       a suspect who is potentially armed with                11:01:37

21       explosives so that he can't -- wheter it's a           11:01:40

22       suicide vest, or a backpack, or whatever               11:01:44

| | | |
|---|---|---|
| 1 | can't trigger the device.  It's all taught by | 11:01:47 |
| 2 | a bunch of Israeli guys.  And it's a lot of | 11:01:52 |
| 3 | mat time, physical time.  I mean at the end | 11:01:56 |
| 4 | of the class, you're -- you're knuckles are | 11:02:00 |
| 5 | all scabbed over from punching and stuff. | 11:02:03 |
| 6 | It's -- it's a very physical class. | 11:02:06 |
| 7 | Q.  And how many SIO officers at Capitol Police, | 11:02:08 |
| 8 | do you know? | 11:02:11 |
| 9 | A.  I don't know if the -- the actual numbers. | 11:02:12 |
| 10 | Q.  More than 10 less than 10? | 11:02:16 |
| 11 | A.  More than 10 because all the BIED K9 officers | 11:02:17 |
| 12 | are trained in it and then the actual Tiger | 11:02:21 |
| 13 | guys are trained in it. | 11:02:23 |
| 14 | Q.  And so is that more than 20? | 11:02:25 |
| 15 | A.  I wouldn't want to guess but I would say | 11:02:27 |
| 16 | definitely more than 20. | 11:02:30 |
| 17 | Q.  Definitely more than 20? | 11:02:33 |
| 18 | A.  Yeah. | 11:02:35 |
| 19 | Q.  Okay.  And how many women? | 11:02:35 |
| 20 | A.  Currently I don't know.  For a period of time | 11:02:43 |
| 21 | while I was on Tiger team we had -- there was | 11:02:46 |
| 22 | approximately 10 or 11 of us, maybe a dozen | 11:02:52 |

| | | |
|---|---|---|
| 1 | of us and we had one female.  I'm trying to | 11:02:54 |
| 2 | think.  When I left there, there was at least | 11:03:03 |
| 3 | one female on Tiger.  She was out for like a | 11:03:08 |
| 4 | year during Covid.  But I think there was at | 11:03:15 |
| 5 | least one female on Tiger and there was at | 11:03:18 |
| 6 | least one female on PBIED K9. | 11:03:20 |
| 7 | Q.   And when you say there was one female on | 11:03:24 |
| 8 | Tiger, was she an SIO -- | 11:03:26 |
| 9 | A.   Yes. | 11:03:29 |
| 10 | Q.   -- officer?  And who was that? | 11:03:29 |
| 11 | A.   Oh, I'm drawing a blank.  Sylvia Bradley was | 11:03:31 |
| 12 | the one when I left the department.  And then | 11:03:37 |
| 13 | I can't remember the name of the other one. | 11:03:42 |
| 14 | She actually left the department and went to | 11:03:47 |
| 15 | another agency. | 11:03:50 |
| 16 | Q.   So Sylvia Bradley, she was a PBIED officer? | 11:03:51 |
| 17 | A.   Yes. | 11:03:55 |
| 18 | Q.   And passed the SIO training? | 11:03:56 |
| 19 | A.   Yes. | 11:03:58 |
| 20 | Q.   Okay. | 11:03:58 |
| 21 | A.   To the best of my knowledge.  I mean I don't | 11:03:58 |
| 22 | know. | 11:04:00 |

1   Q.   All right.  And do you remember when she        11:04:01

2        became a PBIED officer?                         11:04:02

3   A.   No.                                             11:04:04

4   Q.   Was she a PBIED officer before you or after     11:04:04

5        you?                                            11:04:07

6   A.   After me.                                       11:04:08

7   Q.   Okay.  Do you know who was the head of          11:04:09

8        training when Sylvia Bradley came on board as   11:04:14

9        PBIED?                                          11:04:18

10  A.   The head of what training?                      11:04:19

11  Q.   Head of K9 training.  Thanks.                   11:04:21

12  A.   Oh, I don't know.  I don't know.                11:04:23

13  Q.   And then you said that there was someone        11:04:32

14       before when you were on Tiger there was a       11:04:34

15       female who was assigned to the SIO --           11:04:36

16  A.   Correct.                                        11:04:38

17  Q.   -- team but you can't remember her name?        11:04:39

18  A.   Lindsay Urby.  Or Lindsay was her first name.   11:04:41

19       I know she had -- her name changed.  I think    11:04:46

20       she got a divorce but I want to say it was      11:04:49

21       Lindsay Urbi.                                   11:04:50

22  Q.   And how would we spell Urbi?                    11:04:51

| | | |
|---|---|---|
| 1 | A. I have no clue. | 11:04:53 |
| 2 | Q. Okay. | 11:04:55 |
| 3 | A. I know for a fact her first name was Lindsay. | 11:04:59 |
| 4 | Q. Any idea if it was A-Y or E-Y? | 11:05:02 |
| 5 | A. No. No. | 11:05:04 |
| 6 | Q. Okay. Did anyone in your -- in your training | 11:05:04 |
| 7 | class, did any of either the handlers or | 11:05:23 |
| 8 | trainers indicate that women shouldn't be | 11:05:26 |
| 9 | assigned to the PBIED team? | 11:05:30 |
| 10 | A. No. | 11:05:33 |
| 11 | Q. Okay. And other than Jayden, did you hear | 11:05:33 |
| 12 | the handlers express any doubts about other | 11:05:42 |
| 13 | dogs not making it through the program? | 11:05:48 |
| 14 | A. Yes. As time went on, so early on we had | 11:05:51 |
| 15 | Queen who flunked out. And then as time went | 11:05:57 |
| 16 | on, Billy the Lab and Billy the Mal also | 11:06:02 |
| 17 | failed out. | 11:06:04 |
| 18 | Q. Okay. Before you were assigned dogs, did you | 11:06:10 |
| 19 | hear the trainers express doubts about any | 11:06:14 |
| 20 | other dog besides Jayden and Queen? | 11:06:16 |
| 21 | A. I don't -- to the best of my recollection, | 11:06:20 |
| 22 | no. | 11:06:21 |

| | | |
|---|---|---|
| 1 | Q.   Now, ultimately you were assigned to PBIED | 11:06:36 |
| 2 | during training, right? | 11:06:42 |
| 3 | A.   Mm-hmm. | 11:06:43 |
| 4 | Q.   Why were you assigned -- | 11:06:44 |
| 5 | A.   Yes. | 11:06:45 |
| 6 | Q.   Thanks.  Why were you assigned to PBIED? | 11:06:46 |
| 7 | A.   Well, Billy the Lab, he had some issues early | 11:06:52 |
| 8 | on, but those issues just continued to get | 11:06:56 |
| 9 | worse and worse.  And he just basically every | 11:06:59 |
| 10 | day, his attention span to work continued to | 11:07:03 |
| 11 | decrease, and no matter who was working him, | 11:07:08 |
| 12 | whether it was me or one of the instructors, | 11:07:14 |
| 13 | you know, eventually he flunked out of the | 11:07:16 |
| 14 | class.  So at that point in time when he | 11:07:23 |
| 15 | flunked out, excuse me, I think the only | 11:07:25 |
| 16 | available dog was Toby, if I remember | 11:07:30 |
| 17 | correctly, and so I was assigned Toby, who at | 11:07:33 |
| 18 | that point in time had already been slotted | 11:07:38 |
| 19 | as a PBIED dog. | 11:07:41 |
| 20 | Q.   And did any of the trainers express any doubt | 11:07:45 |
| 21 | about your ability to succeed as a PBIED | 11:07:47 |
| 22 | officer -- | 11:07:51 |

1    A.   Mm-mm.                                             11:07:51

2    Q.   -- at that time?                                   11:07:52

3    A.   No.                                                11:07:53

4    Q.   Did they -- I mean did they encourage you to       11:07:54

5         -- to do more exercise or, you know, if they       11:07:59

6         had expressed concerns about your ability to       11:08:04

7         physically keep up with the PBIED discipline       11:08:08

8         at the beginning of training, did they make        11:08:11

9         any recommendations for you to be able to,         11:08:13

10        you know, adapt to the more physical               11:08:15

11        discipline when they ultimately assigned you       11:08:18

12        to PBIED?                                          11:08:21

13   A.   Not that I -- not that I remember.  I'm sure       11:08:22

14        at that point in time I took it upon myself        11:08:24

15        to probably get in better shape.                   11:08:26

16   Q.   And you think Toby was the only dog left at        11:08:42

17        that point in time?                                11:08:44

18   A.   I believe so.                                      11:08:45

19   Q.   And officer Dantinne had transferred from          11:08:46

20        static to PBIED as well, correct?                  11:08:52

21   A.   Correct.                                           11:08:54

22   Q.   Did he transfer before you or after you?           11:08:54

1    A.    I don't remember.                              11:08:57

2    Q.    Okay.  And do you know why he transferred?     11:08:57

3    A.    Yeah, Billy the Mal was also flunked out of    11:09:00

4          the program.                                   11:09:03

5    Q.    But do you know why Dantinne switched to       11:09:04

6          PBIED as a result instead of getting another  11:09:06

7          dog and staying in static?                     11:09:10

8    A.    Again, so he got Rocket.  And from the --      11:09:12

9          what I remember, Rocket and Toby had already   11:09:16

10         been slotted as PBIED dogs.  So that's, you    11:09:19

11         know, when Billy the Mal and Billy the Lab     11:09:24

12         flunked out, we ended up with those two dogs   11:09:27

13         and those two dogs were PBIED dogs.            11:09:30

14   Q.    Was there any dissuasion about instead of      11:09:37

15         assigning you to PBIED, to your knowledge,     11:09:41

16         was any discussion about just having you wait  11:09:44

17         until the next training class and going        11:09:47

18         through the static, the full static with a     11:09:50

19         static dog?                                    11:09:53

20   A.    No.                                            11:09:54

21   Q.    Okay.  Did anyone tell you that you were       11:09:56

22         being transferred from static to PBIED or      11:10:21

| | | |
|---|---|---|
| 1 | that you would continue with PBIED because of | 11:10:24 |
| 2 | any problems you were having with the static | 11:10:28 |
| 3 | training? | 11:10:30 |
| 4 | A. Mm-mm. No. | 11:10:30 |
| 5 | Q. No? Do you know at the time that you were | 11:10:34 |
| 6 | moved from static to PBIED, do you know how | 11:10:38 |
| 7 | long the PBIED handler's training had been | 11:10:41 |
| 8 | ongoing? | 11:10:45 |
| 9 | A. I don't know how long. But actually just -- | 11:10:47 |
| 10 | just to go back to your other question, it | 11:10:50 |
| 11 | was actually quite the opposite. I do | 11:10:53 |
| 12 | remember towards the end of Billy the Lab's | 11:10:56 |
| 13 | progression -- decline, we were out at Laurel | 11:11:00 |
| 14 | Racetrack, if I remember correctly, and I was | 11:11:04 |
| 15 | working the dog inside. We couldn't -- I | 11:11:11 |
| 16 | couldn't get him to stay on task. One of the | 11:11:16 |
| 17 | other handlers, I think tried to get him to | 11:11:18 |
| 18 | stay on task. I think it might have just | 11:11:22 |
| 19 | been me, but I do remember at one point | 11:11:24 |
| 20 | Sergeant Phelps came up to me and he said, | 11:11:29 |
| 21 | just so you know, we've been documenting for | 11:11:31 |
| 22 | a while about the dog. It's nothing you're | 11:11:38 |

| | | |
|---|---|---|
| 1 | doing.  Keep -- keep doing what you're doing. | 11:11:41 |
| 2 | Everything you're doing is spot on.  The | 11:11:43 |
| 3 | wheels have already been put in motion to -- | 11:11:46 |
| 4 | to fail the dog out. | 11:11:47 |
| 5 | Q.   Do you remember about how long before Billy | 11:11:51 |
| 6 | was failed out that he told you that? | 11:12:11 |
| 7 | A.   It wasn't that long.  Maybe a week or so. | 11:12:18 |
| 8 | Q.   A week or so. | 11:12:25 |
| 9 | A.   Like I said I remember we were at Laurel | 11:12:27 |
| 10 | Racetrack when he told me that. | 11:12:29 |
| 11 | Q.   How many times did you guys go to the Laurel | 11:12:34 |
| 12 | Racetrack for training, do you remember? | 11:12:36 |
| 13 | A.   I don't. | 11:12:38 |
| 14 | Q.   More than twice? | 11:12:39 |
| 15 | A.   I think it was more than twice.  I just | 11:12:41 |
| 16 | remember the thing that sucked about Laurel | 11:12:43 |
| 17 | Racetrack was, you had to sit and empty your | 11:12:47 |
| 18 | dog in the parking lot and for whatever | 11:12:49 |
| 19 | reason the people that would go to the | 11:12:52 |
| 20 | racetrack, they would tailgate, and there was | 11:12:55 |
| 21 | a lot of chicken bones in the parking lot, | 11:12:58 |
| 22 | and so it was always a pain in the ass at | 11:13:00 |

| | | | |
|---|---|---|---|
| 1 | | Laurel Racetrack to try to keep the dog from | 11:13:03 |
| 2 | | eating chicken bones and that's the only | 11:13:05 |
| 3 | | thing I remember about Laurel Racetrack. | 11:13:07 |
| 4 | Q. | Now, was -- was Billy the Lab actually | 11:13:11 |
| 5 | | transferred to PBIED to see if he would work | 11:13:16 |
| 6 | | as a PBIED dog? | 11:13:20 |
| 7 | A. | So one of the things they tried to do to just | 11:13:22 |
| 8 | | to see if they could salvage the dogs, was to | 11:13:25 |
| 9 | | see if maybe they would -- they would get | 11:13:31 |
| 10 | | motivated to find something on the move, | 11:13:33 |
| 11 | | which, both I think they tried it with | 11:13:35 |
| 12 | | Billy -- I know they tried it with Billy the | 11:13:39 |
| 13 | | Lab.  I don't know if they tried it with | 11:13:41 |
| 14 | | Billy the Mal but -- but it wasn't | 11:13:43 |
| 15 | | transferred.  It was a couple of days to try | 11:13:45 |
| 16 | | and see if they could get the dog to, you | 11:13:48 |
| 17 | | know, before they flunked the dog out of | 11:13:51 |
| 18 | | course to see if they could get him to maybe | 11:13:53 |
| 19 | | salvage him on the PBIED side of things. | 11:13:53 |
| 20 | Q. | Who was Billy the Lab assigned to work with | 11:13:58 |
| 21 | | on the PBIED side of things? | 11:14:00 |
| 22 | A. | I don't remember. | 11:14:03 |

1    Q.   Was it you?                                              11:14:04

2    A.   I -- I am -- I don't remember.  I'm sure I               11:14:05

3         did some of it.                                          11:14:07

4    Q.   Okay.  So were you -- did anyone ever tell               11:14:08

5         you that they thought that something you were            11:14:13

6         doing was leading to Billy the Labs loss of              11:14:16

7         interest --                                              11:14:20

8    A.   No.                                                      11:14:21

9    Q.   -- in searching?                                         11:14:21

10   A.   No, just the opposite.                                   11:14:22

11   Q.   What do you mean they told you it was just               11:14:26

12        the opposite?                                            11:14:27

13   A.   It was just like I told, like when -- when               11:14:28

14        Phelps came up to me at the Laurel Racetrack             11:14:29

15        he said, you know, everything you're doing is            11:14:32

16        spot on.  Keep doing what you're doing.  It's            11:14:34

17        not you, it's the dog.                                   11:14:37

18   Q.   Do you remember anything else about that day            11:14:38

19        at Laurel where the hides were that day that            11:14:44

20        might help us pinpoint what day it was?                  11:14:50

21   A.   I don't.                                                 11:14:55

22   Q.   Do you remember who else was on the static              11:14:59

| | | |
|---|---|---|
| 1 | | side that day? | 11:15:02 |
| 2 | A. | Zborai was there.  I want to say Dantinne was | 11:15:03 |
| 3 | | there still. | 11:15:13 |
| 4 | Q. | Are you sure Dantinne was there? | 11:15:14 |
| 5 | A. | I'm not sure. | 11:15:16 |
| 6 | Q. | Okay. | 11:15:17 |
| 7 | A. | I remember -- I remember Dantinne being at | 11:15:20 |
| 8 | | the Laurel Racetrack at least one occasion, | 11:15:21 |
| 9 | | but I don't remember if it was that day in | 11:15:24 |
| 10 | | particular. | 11:15:26 |
| 11 | Q. | Do you remember Van Meter being there? | 11:15:27 |
| 12 | A. | I don't remember if she was there but I'm | 11:15:29 |
| 13 | | sure she was probably there, also. | 11:15:31 |
| 14 | Q. | There was a day at the Laurel Racetrack where | 11:15:37 |
| 15 | | one of the hides was under a table that had a | 11:15:40 |
| 16 | | big table cloth.  Do you remember that -- | 11:15:44 |
| 17 | A. | I don't. | 11:15:46 |
| 18 | Q. | -- exercise?  Okay.  Do you remember a day at | 11:15:47 |
| 19 | | the Laurel Racetrack when you were searching | 11:15:55 |
| 20 | | a restaurant bar area, do you remember that? | 11:15:59 |
| 21 | A. | Vaguely I do remember that, yeah. | 11:16:04 |
| 22 | Q. | And do you remember that on a couple of | 11:16:07 |

| | | |
|---|---|---|
| 1 | occasions you were told that you were | 11:16:11 |
| 2 | wandering and to stop wandering? | 11:16:13 |
| 3 | A. I don't remember on that particular occasion | 11:16:16 |
| 4 | but I'm sure that I was told that before, | 11:16:19 |
| 5 | yeah. | 11:16:21 |
| 6 | Q. Okay. So you can't -- it wasn't necessarily | 11:16:22 |
| 7 | that day that you were told by Phelps that | 11:16:26 |
| 8 | you were doing everything right and that the | 11:16:28 |
| 9 | dog was going to get failed out? | 11:16:30 |
| 10 | A. I -- again, I don't -- the only thing I | 11:16:33 |
| 11 | remember it was a day at the Laurel | 11:16:34 |
| 12 | Racetrack. I don't remember which day. | 11:16:35 |
| 13 | Q. Okay. Just to come back to Jayden for a | 11:16:38 |
| 14 | minute, you said that you had to physically, | 11:16:52 |
| 15 | you know, you had to manipulate Jayden, | 11:16:56 |
| 16 | right, to get him to sit in that early | 11:16:59 |
| 17 | imprinting phase -- | 11:17:02 |
| 18 | A. Mm-hmm. | 11:17:02 |
| 19 | Q. -- is that correct? | 11:17:02 |
| 20 | A. Yes, sir. | 11:17:04 |
| 21 | Q. And were you ever criticized, though, for not | 11:17:04 |
| 22 | being able to get Jayden to sit? | 11:17:07 |

1   A.   Me personally?                                     11:17:10

2   Q.   Yeah.                                              11:17:11

3   A.   I'm sure if I was working him that I probably      11:17:12

4        was criticized at one point.                       11:17:14

5   Q.   Do you remember anyone saying that you should      11:17:17

6        be able to get him into a sit and it's a           11:17:19

7        problem because you're not able to get him         11:17:23

8        into a sit?                                         11:17:26

9   A.   I don't remember that.                             11:17:27

10  Q.   Okay.  Was -- was it sort of known among the       11:17:28

11       handlers that Jayden was -- it was difficult       11:17:31

12       to get Jayden to physically sit?                   11:17:34

13  A.   Yes.                                               11:17:37

14  Q.   That was something you discussed with the          11:17:37

15       other handlers?                                    11:17:39

16  A.   Yes.                                               11:17:40

17  Q.   And was it discussed with the other train --       11:17:40

18       the training staff that Jayden was difficult       11:17:41

19       to get into a sit?                                 11:17:44

20  A.   I think -- I mean I don't know if it was           11:17:46

21       discussed with us and them but it was pretty       11:17:46

22       much known early on that Jayden, you know, I       11:17:50

| | | |
|---|---|---|
| 1 | just remember specifically Jayden having | 11:17:53 |
| 2 | issues with the sit.  Like they all -- all | 11:17:56 |
| 3 | the dogs early on, you know, we're trying to | 11:17:59 |
| 4 | condition that sit but as they progressed | 11:18:01 |
| 5 | into the sitting aspect of things, I remember | 11:18:02 |
| 6 | that Jayden still had issues with that. | 11:18:06 |
| 7 | Q.   When you -- when you got assigned Billy the | 11:18:14 |
| 8 |      Lab, were you happy about it? | 11:18:16 |
| 9 | A.   Yeah. | 11:18:18 |
| 10 | Q.   And in the very beginning did he have good | 11:18:19 |
| 11 |      search drive? | 11:18:21 |
| 12 | A.   He did.  Other -- again, other than the, some | 11:18:22 |
| 13 |      of the other issues that he had, but I was | 11:18:25 |
| 14 |      still, you know, I was happy about that.  I | 11:18:27 |
| 15 |      spent a lot of time in the kennel with Billy | 11:18:30 |
| 16 |      the Lab prior to that.  And I was just happy | 11:18:32 |
| 17 |      to be there, truthfully.  I was happy to be | 11:18:35 |
| 18 |      with K9.  I didn't care what dog I had. | 11:18:38 |
| 19 | Q.   What -- what issues do you remember having | 11:18:40 |
| 20 |      with Billy the Lab before he was assigned to | 11:18:43 |
| 21 |      you? | 11:18:47 |
| 22 | A.   Again, we had the issues in the kennel.  We | 11:18:48 |

| | | |
|---|---|---|
| 1 | had -- | 11:18:50 |
| 2 | Q. So let me -- let me -- what do you mean the | 11:18:51 |
| 3 | issues in the kennel with Billy the Lab? | 11:18:53 |
| 4 | A. Again, I don't remember if it was before he | 11:18:57 |
| 5 | was being assigned or it may -- might have | 11:18:59 |
| 6 | been afterwards, but we also had issues with | 11:19:01 |
| 7 | Billy the Lab on the field during imprinting. | 11:19:05 |
| 8 | Sometimes he would get distracted.  But, | 11:19:11 |
| 9 | again, he was -- he was in the learning | 11:19:13 |
| 10 | process.  All the dogs had some sort of | 11:19:15 |
| 11 | issue, you know what I mean?  It wasn't -- I | 11:19:20 |
| 12 | was just happy to have a dog truthfully | 11:19:21 |
| 13 | finally assigned to me. | 11:19:25 |
| 14 | Q. Before you were assigned to Billy the Lab, | 11:19:27 |
| 15 | did any of the trainers say that he didn't | 11:19:29 |
| 16 | have a great search drive? | 11:19:33 |
| 17 | A. Not that I recall. | 11:19:35 |
| 18 | Q. They didn't give him give clear change of | 11:19:35 |
| 19 | behavior when he was on odor? | 11:19:39 |
| 20 | A. Not that I recall. | 11:19:41 |
| 21 | Q. That he was difficult to read or anything | 11:19:43 |
| 22 | like that? | 11:19:44 |

| | | | |
|---|---|---|---|
| 1 | A. | He was difficult -- excuse me? | 11:19:45 |
| 2 | Q. | To read.  To read his body language. | 11:19:46 |
| 3 | A. | No, they didn't say anything specific about | 11:19:49 |
| 4 | | him being difficult to read but, you know, | 11:19:52 |
| 5 | | obviously, at that particular time in | 11:19:53 |
| 6 | | training we're all learning the dogs' change | 11:19:56 |
| 7 | | of behavior.  So as a new, aspiring handler, | 11:20:01 |
| 8 | | all the dogs are difficult to read, you know, | 11:20:07 |
| 9 | | so at that particular point in time for | 11:20:11 |
| 10 | | basically everybody. | 11:20:15 |
| 11 | Q. | And that was up -- up to what point would you | 11:20:18 |
| 12 | | say all the dogs were difficult to read? | 11:20:20 |
| 13 | A. | Oh, I don't -- I don't know particular point | 11:20:24 |
| 14 | | in time. | 11:20:26 |
| 15 | Q. | After they were assigned, were some dogs | 11:20:27 |
| 16 | | still difficult to read? | 11:20:30 |
| 17 | A. | Sure. | 11:20:31 |
| 18 | Q. | And was Billy the Lab difficult to read after | 11:20:32 |
| 19 | | he was assigned to you? | 11:20:34 |
| 20 | A. | Not all the time, you know.  Again, you're | 11:20:36 |
| 21 | | still -- it's a learning process, right, so | 11:20:39 |
| 22 | | you're still doing new things with the dog. | 11:20:44 |

| | | | |
|---|---|---|---|
| 1 | | And you're working as a team, so you might go | 11:20:46 |
| 2 | | somewhere and it's new for the dog and it's | 11:20:52 |
| 3 | | new for you, and so in one sense, yeah, the | 11:20:56 |
| 4 | | dogs are still difficult to read because you | 11:21:03 |
| 5 | | don't -- you're not always catching every | 11:21:05 |
| 6 | | single queue, you know what I mean?  But | 11:21:07 |
| 7 | | that's why you get better as you go along. | 11:21:09 |
| 8 | Q. | And did -- in that beginning phase when | 11:21:21 |
| 9 | | you're first learning to read the dog, did | 11:21:22 |
| 10 | | the trainers, you know, cut you some slack, | 11:21:25 |
| 11 | | you know, and -- and not get upset when you | 11:21:27 |
| 12 | | didn't read the dog, you know, correctly? | 11:21:31 |
| 13 | | MS. SCINDIAN:  Objection.  Vague and | 11:21:34 |
| 14 | | ambiguous. | 11:21:35 |
| 15 | A. | I don't know if they were cutting us slack or | 11:21:38 |
| 16 | | not, you know.  They still would yell at you. | 11:21:41 |
| 17 | | And, you know.  I don't know -- I would | 11:21:46 |
| 18 | | assume, I mean.  But, you know, they're -- | 11:21:52 |
| 19 | | they're training you early on that, they're | 11:21:54 |
| 20 | | cutting you some slack early on.  But, again, | 11:21:58 |
| 21 | | like I said, it's a -- it's a learning | 11:22:01 |
| 22 | | process as you go along so -- | 11:22:03 |

1         (Exhibit 2 was marked for identification and          11:22:56

2         is attached to the transcript.)                       11:22:56

3    Q.   Okay.  Mr. Riley, you've been given what's            11:23:13

4         been now marked Exhibit 2 and this document,          11:23:25

5         two page document -- bears the page numbers           11:23:28

6         498 and 499 on the bottom right corner.  Do           11:23:32

7         you see that?                                         11:23:36

8    A.   Yes.                                                  11:23:37

9    Q.   And just for the record, this is -- the               11:23:39

10        document is titled, EOD K9 training form and          11:23:43

11        the date on the top left of the form is               11:23:47

12        August 16th, 2017.                                    11:23:50

13   A.   Mm-hmm.                                               11:23:52

14   Q.   Handler 3 is written in the top right corner          11:23:53

15        of the document.  Do you recognize the                11:23:57

16        document?                                             11:24:00

17   A.   I don't recognize this particular one but I           11:24:01

18        do recognize this type of document, yeah.             11:24:04

19   Q.   What -- tell me about this kind of document.          11:24:07

20        What are -- what are we looking at here?              11:24:08

21   A.   I believe this is what, you know, there were          11:24:12

22        days where we would get these if we were out          11:24:15

| | |
|---|---|
| 1 | working the dogs and it was basically a |
| 2 | summary of -- of what you did during the day. |
| 3 | Q. Okay. And on the -- on the second page of |
| 4 | the document, Page 499, there's a redaction |
| 5 | underhand handler's signature -- |
| 6 | A. Mm-hmm. |
| 7 | Q. -- were you -- were you typically asked to |
| 8 | sign the document? |
| 9 | A. You were. |
| 10 | Q. Okay. And by signing the document, were you |
| 11 | acknowledging that everything in the document |
| 12 | was correct? |
| 13 | A. Yes, sir. |
| 14 | Q. You were? |
| 15 | A. Yes. |
| 16 | Q. Is that what they told you? |
| 17 | A. They didn't tell us that. I mean just one of |
| 18 | those things where they would give you at the |
| 19 | end of the day and you would sign it. |
| 20 | Q. So you would sign it to acknowledge that you |
| 21 | received it, correct? |
| 22 | MS. SCINDIAN: Objection. |

11:24:17
11:24:20
11:24:24
11:24:30
11:24:34
11:24:37
11:24:37
11:24:40
11:24:40
11:24:41
11:24:42
11:24:44
11:24:45
11:24:45
11:24:47
11:24:47
11:24:48
11:24:50
11:24:52
11:24:54
11:24:58
11:24:59

| | | |
|---|---|---|
| 1 | Mischaracterizes is his testimony. | 11:24:59 |
| 2 | MR. MACCHIAROLI: Objection to form. | 11:25:02 |
| 3 | A. I mean I'm -- truthfully I don't know why it | 11:25:02 |
| 4 | was, you know, they asked you to sign it and | 11:25:04 |
| 5 | you sign the form. | 11:25:06 |
| 6 | Q. Okay. | 11:25:07 |
| 7 | A. But I mean if there was -- if there was an | 11:25:08 |
| 8 | issue for me personally, if I had read this | 11:25:11 |
| 9 | and there was an issue with it, I wouldn't | 11:25:13 |
| 10 | have signed it. You know, I would say there | 11:25:16 |
| 11 | was a mistake here. You did something wrong | 11:25:17 |
| 12 | or -- | 11:25:20 |
| 13 | Q. Okay. Okay. And so were there ever | 11:25:20 |
| 14 | occasions when you did that, when you said | 11:25:23 |
| 15 | that there was a mistake and that the form | 11:25:26 |
| 16 | should be corrected? | 11:25:28 |
| 17 | A. I don't recall. | 11:25:29 |
| 18 | Q. All right. So if there's a document that has | 11:25:32 |
| 19 | your signature then for -- with respect to | 11:25:37 |
| 20 | Mike Riley -- | 11:25:39 |
| 21 | A. Mm-hmm. | 11:25:40 |
| 22 | Q. -- that meant you that agreed with whatever | 11:25:41 |

| | | |
|---|---|---|
| 1 | was written in the document. | 11:25:43 |
| 2 | MR. MACCHIAROLI: Objection to form. | 11:25:44 |
| 3 | Q. Is that right? | 11:25:45 |
| 4 | A. Yes. | 11:25:46 |
| 5 | Q. Okay. Now, looking at the -- it's about the | 11:25:48 |
| 6 | middle of the form on the first page -- | 11:25:58 |
| 7 | A. Mm-hmm. | 11:26:02 |
| 8 | Q. -- there's a field there, it's labeled A for | 11:26:02 |
| 9 | handler. Do you see that? | 11:26:06 |
| 10 | A. I do. | 11:26:07 |
| 11 | Q. And then right below that is B for dog? | 11:26:08 |
| 12 | A. Correct. | 11:26:11 |
| 13 | Q. And then you got a bunch of check boxes, | 11:26:11 |
| 14 | right? | 11:26:14 |
| 15 | A. Yup. | 11:26:14 |
| 16 | Q. And focusing on that handler section, was it | 11:26:15 |
| 17 | your experience that the trainers would use | 11:26:20 |
| 18 | that section to document any problems that | 11:26:23 |
| 19 | you had had that day or significant problems | 11:26:26 |
| 20 | that you had that day? | 11:26:28 |
| 21 | A. I think so, yeah. | 11:26:29 |
| 22 | Q. I want to ask, so if you take a look at the | 11:26:34 |

| | | | |
|---|---|---|---|
| 1 | | top left search box -- sorry, check box, it | 11:26:38 |
| 2 | | reads, didn't prepare dog for search.  Do you | 11:26:43 |
| 3 | | know what -- what you were supposed to do as | 11:26:48 |
| 4 | | a handler to prepare your dog for a search | 11:26:51 |
| 5 | | that day or on any given day? | 11:26:54 |
| 6 | A. | Yeah, I don't remember in particular other | 11:26:56 |
| 7 | | than, I think you had to empty the dog.  So | 11:26:58 |
| 8 | | you always wanted to have your dog emptied | 11:27:04 |
| 9 | | before bringing them into the search area. | 11:27:07 |
| 10 | | And if I remember correctly, you wanted your | 11:27:10 |
| 11 | | dog to other than emptying the dog, I think | 11:27:15 |
| 12 | | you just had to present the dog into the | 11:27:24 |
| 13 | | search area correctly.  I would usually try | 11:27:26 |
| 14 | | to -- if I remember correctly, make the dog | 11:27:29 |
| 15 | | sit before going into a search area.  One of | 11:27:32 |
| 16 | | the big things I think I remember was making | 11:27:37 |
| 17 | | sure the dog was empty. | 11:27:39 |
| 18 | Q. | Okay.  What was so important about making | 11:27:41 |
| 19 | | sure the dog was empty? | 11:27:45 |
| 20 | A. | Well, if the dog went to the bathroom in the | 11:27:47 |
| 21 | | search area, it would contaminate it for the | 11:27:50 |
| 22 | | other teams that came in there. | 11:27:53 |

1    Q.   And so the rule was you make sure your dog        11:27:56

2         was empty before you starting the search?         11:27:58

3    A.   Correct.  And it didn't always work but that      11:27:59

4         was -- that was the -- that was the idea.         11:28:01

5    Q.   Okay.  If your -- some of the dogs would have     11:28:05

6         different kind of collars, right?  Some of        11:28:10

7         the dogs would have a choke chain or a prong      11:28:12

8         collar, or things like that.  Is that            11:28:16

9         accurate?                                          11:28:17

10   A.   It is.                                             11:28:18

11   Q.   And preparing your dog for the search, would      11:28:19

12        that be to make sure that if your dog had         11:28:21

13        that kind of collar, that -- that the leash       11:28:24

14        was attached to the right collar?                 11:28:27

15   A.   Correct.                                           11:28:30

16   Q.   Okay                                               11:28:31

17   A.   I guess that could be definitely.                 11:28:32

18   Q.   Preparing your dog for the search, right?         11:28:34

19   A.   Yup.  I mean it's a -- prepare dog for the        11:28:35

20        search is kind of vague so it's, you know,        11:28:41

21        but that could definitely be.                     11:28:41

22   Q.   Okay.  Did -- did Billy the Lab have a            11:28:43

| | | |
|---|---|---|
| 1 | | special collar?  And that when I -- I mean | 11:28:50 |
| 2 | | like a control type collar? | 11:28:53 |
| 3 | A. | I want to say we did have a choke collar on | 11:28:55 |
| 4 | | Billy, regular choke chain. | 11:28:58 |
| 5 | Q. | Okay.  Did all the dogs have a regular choke | 11:29:01 |
| 6 | | chain? | 11:29:04 |
| 7 | A. | At certain points in their training, I | 11:29:05 |
| 8 | | think -- I don't remember.  I know that the | 11:29:07 |
| 9 | | choke chain was used a lot but I can't | 11:29:11 |
| 10 | | remember for which dogs and when -- when it | 11:29:18 |
| 11 | | was stopped and, you know. | 11:29:20 |
| 12 | Q. | Okay.  When -- when you're getting your dog | 11:29:23 |
| 13 | | to sit and teaching your dog that sit | 11:29:28 |
| 14 | | command, would you generally yank on the -- | 11:29:30 |
| 15 | | on the dog's collar to get him to sit? | 11:29:34 |
| 16 | A. | Early on I believe, yes, to condition that | 11:29:41 |
| 17 | | dog to -- to get into the sit, you would pull | 11:29:44 |
| 18 | | up on the dog and give the sit command, yes. | 11:29:47 |
| 19 | Q. | Okay.  Okay.  Now, let's see, I wanted to ask | 11:29:52 |
| 20 | | you specifically looking at Exhibit 2, this | 11:29:59 |
| 21 | | document indicates that you worked with | 11:30:05 |
| 22 | | Jayden that day August 16th, 2017 and it | 11:30:07 |

1    refers to, I'll read just a portion of --            11:30:11

2    this is the bottom paragraph under the               11:30:15

3    comments section on Page 498 of Exhibit 2.           11:30:19

4    And it reads:  Jayden will only remain at the         11:30:22

5    box if T ball is present.  However, when the         11:30:27

6    T ball was loaded, K9 will stand stare and at        11:30:31

7    times has pawed the box.  And I'll just stop          11:30:36

8    reading there.  If you -- if you need to read        11:30:40

9    on --                                                11:30:41

10  A.   That's okay.                                     11:30:42

11  Q.   -- please feel free to do so.                    11:30:43

12  A.   I already read it.                               11:30:44

13  Q.   My question, does that help you remember what    11:30:45

14       this issue was, this special thing with          11:30:47

15       Jayden that you had to use a T ball in           11:30:49

16       association with the training?                   11:30:52

17  A.   It doesn't.                                      11:30:54

18  Q.   Do you remember Jayden pawing at the boxes       11:30:58

19       when the target was present?  Whether it was     11:31:01

20       boxes -- I'm sorry, whatever container,          11:31:05

21       doesn't matter.                                  11:31:07

22  A.   Yeah, I remember some of the dogs pawing at      11:31:08

|    |      |                                                  |          |
|----|------|--------------------------------------------------|----------|
| 1  |      | either the boxes or like luggage if there was    | 11:31:16 |
| 2  |      | explosives present, which was, obviously,        | 11:31:23 |
| 3  |      | something we wanted to train out of the dog      | 11:31:26 |
| 4  |      | because you don't want them pawing explosives    | 11:31:30 |
| 5  |      | but I do remember that happening with some of    | 11:31:32 |
| 6  |      | the dogs.                                        | 11:31:36 |
| 7  | Q.   | Do you remember which other dogs would paw at    | 11:31:36 |
| 8  |      | things?                                          | 11:31:38 |
| 9  | A.   | I don't.  I remember Billy the Lab did it        | 11:31:39 |
| 10 |      | before, you know.                                | 11:31:43 |
| 11 | Q.   | How would you teach the dog not -- not to        | 11:31:44 |
| 12 |      | paw?                                             | 11:31:48 |
| 13 | A.   | You would make the correction if he was          | 11:31:48 |
| 14 |      | pawing you would, you know, pop the lead and     | 11:31:50 |
| 15 |      | make the correction.                             | 11:31:53 |
| 16 | Q.   | Okay.  Were you ever asked to do specific        | 11:32:04 |
| 17 |      | exercises to stop Billy the Lab or any other     | 11:32:07 |
| 18 |      | dog from pawing?                                 | 11:32:10 |
| 19 | A.   | I don't remember.                                | 11:32:12 |
| 20 | Q.   | Okay.                                            | 11:32:13 |
| 21 | A.   | Not like specific exercise that I can            | 11:32:14 |
| 22 |      | remember.                                        | 11:32:18 |

| | | |
|---|---|---|
| 1 | Q. In other words, like spend 10 minutes, you | 11:32:19 |
| 2 | know -- | 11:32:20 |
| 3 | A. Yeah, I don't remember. | 11:32:22 |
| 4 | Q. Okay. Now, I'm going to turn, if you would, | 11:32:23 |
| 5 | turn to the second page of the exhibit, | 11:32:35 |
| 6 | Exhibit 2, which is Page 499, there's this -- | 11:32:38 |
| 7 | there's this chart at the top of the page. | 11:32:46 |
| 8 | A. Mm-hmm. | 11:32:49 |
| 9 | Q. And it's got different columns. One column | 11:32:49 |
| 10 | is explosive. Another column is for amount. | 11:32:52 |
| 11 | One column is location of the hide, and then | 11:32:54 |
| 12 | low, or LM&H each have a column, and then | 11:32:59 |
| 13 | score has a column. Do you know what this | 11:33:04 |
| 14 | part of the form was used for? | 11:33:06 |
| 15 | A. I don't. | 11:33:08 |
| 16 | Q. Were these forms ever every explained to you | 11:33:12 |
| 17 | guys in -- in the class? | 11:33:15 |
| 18 | A. Not that I remember, no. | 11:33:16 |
| 19 | Q. After you were given the opportunity to | 11:33:19 |
| 20 | review the form and sign it, did you keep a | 11:33:20 |
| 21 | copy of it or did you give it back to the | 11:33:23 |
| 22 | trainers? | 11:33:25 |

| | | |
|---|---|---|
| 1 | A. We gave it back. | 11:33:26 |
| 2 | Q. Do you ever remember a situation where the | 11:33:28 |
| 3 | trainers changed your form? | 11:33:30 |
| 4 | A. I don't. | 11:33:32 |
| 5 | Q. Okay. Now, after you were assigned to Billy | 11:34:06 |
| 6 | the Lab while you were in static, still in | 11:34:11 |
| 7 | the static side of the training, if you were | 11:34:16 |
| 8 | doing unknown exercises, so meaning an | 11:34:20 |
| 9 | exercise where you weren't told in advance | 11:34:24 |
| 10 | where the hide was -- | 11:34:26 |
| 11 | A. Mm-hmm. | 11:34:28 |
| 12 | Q. -- would the trainers, if they saw you | 11:34:28 |
| 13 | struggling or taking a little time, more time | 11:34:31 |
| 14 | than -- than they were happy with, would the | 11:34:34 |
| 15 | trainers let you know where to search to find | 11:34:36 |
| 16 | the hide? | 11:34:40 |
| 17 | A. Sometimes. | 11:34:41 |
| 18 | Q. Did they ever explain why they were doing | 11:34:43 |
| 19 | that? | 11:34:45 |
| 20 | A. No. | 11:34:52 |
| 21 | Q. And when they were doing that, was that a | 11:34:52 |
| 22 | point in time when, essentially, you didn't | 11:34:55 |

1        have an audience that --                          11:34:59

2    A.  I don't remember that.  I do remember,            11:35:02

3        though, early on if your dog -- so if the dog      11:35:06

4        was having trouble but -- you tell your dog        11:35:17

5        was on trained odor but just couldn't get to      11:35:19

6        source, they would tell you where it was so       11:35:23

7        that the dog would find it and it wouldn't        11:35:25

8        mess the dog up.  So the dog's tell you, I        11:35:28

9        smell explosives, I just can't find exactly       11:35:33

10       where it's at.  You can see the change in         11:35:36

11       behavior so they would say, it's over here.       11:35:38

12       They want to have that conditioned response,      11:35:40

13       so that the dog knew where the source was.        11:35:42

14   Q.  And so is it fair to say that it was then         11:35:47

15       important for you not to reward the dog until     11:35:50

16       the dog was actually on the source?               11:35:54

17   A.  Yes.                                              11:35:56

18   Q.  Because otherwise you would be conditioning       11:35:57

19       the dog to sit --                                 11:35:59

20   A.  Right.                                            11:36:00

21   Q.  -- when it got close, but you still don't         11:36:01

22       know actually where it is?                        11:36:03

| | | |
|---|---|---|
| 1 | A. Correct. | 11:36:04 |
| 2 | Q. Right?  And so that would -- that would | 11:36:05 |
| 3 | confuse the dog and not be terribly helpful | 11:36:07 |
| 4 | for the bomb elimination squad, what's the | 11:36:09 |
| 5 | bomb elimination squad called? | 11:36:11 |
| 6 | A. Sounds good to me. | 11:36:18 |
| 7 | Q. Is that correct? | 11:36:19 |
| 8 | A. Bomb bottom squad. | 11:36:19 |
| 9 | Q. Bomb squad.  The important thing about | 11:36:21 |
| 10 | knowing where the source is, was to be able | 11:36:23 |
| 11 | to tell the bomb squad exactly where the | 11:36:25 |
| 12 | device is, correct? | 11:36:28 |
| 13 | A. Well, that and, again, also ultimately you | 11:36:30 |
| 14 | want the dog to bring you the source.  So I | 11:36:32 |
| 15 | mean at the end of the day, you know, a bomb | 11:36:36 |
| 16 | is in a general area.  It gives the bomb | 11:36:38 |
| 17 | squad to eventually find it.  More, | 11:36:41 |
| 18 | importantly, when you're training the dog, | 11:36:44 |
| 19 | you want the dog to be able to find where | 11:36:47 |
| 20 | that odor is coming from. | 11:36:49 |
| 21 | Q. Were you ever told at any point in time | 11:36:51 |
| 22 | during the training that something you were | 11:36:53 |

1          doing was hindering the dog's progression?        11:36:56

2     A.   I don't remember a specific --                    11:37:02

3     Q.   Okay.                                             11:37:04

4     A.   -- time but I want to say that that was one       11:37:04

5          of the things that was told to us, you know       11:37:12

6          what I mean?                                      11:37:15

7     Q.   Now, but I'm asking you specifically not you      11:37:16

8          as --                                             11:37:17

9     A.   Right.                                            11:37:19

10    Q.   -- a class, but Mike Riley were you ever told     11:37:19

11         something you were doing or not doing was         11:37:21

12         hindering the dog's progression?                  11:37:24

13    A.   Not that I can remember.                          11:37:26

14    Q.   Do you know if -- getting back to my last         11:37:38

15         question about the trainers essentially           11:37:41

16         telling you where to search or where to find      11:37:45

17         the source, do you know if they did that more     11:37:47

18         with you than -- than other handlers?             11:37:51

19    A.   No clue.                                          11:37:54

20    Q.   You know where you fall on the scale of how       11:37:55

21         much help you received?                           11:37:58

22    A.   No.                                               11:37:59

1    Q.   And is that because you weren't there to see          11:37:59

2         the other handlers go through?                         11:38:02

3    A.   Yeah.  I guess I mean.                                 11:38:04

4              MR. ALDERMAN:  Okay.  Off the record              11:38:10

5         real quick.  Austin, I'm just asking do you            11:38:11

6         need a pause to change media or are you good?          11:38:18

7              THE VIDEOGRAPHER:  Not at the moment,             11:38:22

8         no.  No, I should be fine.                             11:38:23

9              MR. ALDERMAN:  Okay.  Good.                       11:38:27

10   Q.   Earlier in your testimony we were talking             11:38:37

11        about this process at the end of the day when         11:38:39

12        you guys would watch videos.  Would you watch         11:38:41

13        every single video that was taken --                  11:38:45

14   A.   No.                                                    11:38:48

15   Q.   -- on a given day?                                     11:38:48

16   A.   No.                                                    11:38:53

17   Q.   Do you know how the trainers selected which           11:38:53

18        videos were going to be shown?                         11:38:56

19   A.   No clue.                                               11:38:58

20   Q.   And were your videos shown on a daily basis?          11:38:58

21   A.   No.                                                    11:39:03

22   Q.   How often would you say your videos were              11:39:06

1        shown?                                                      11:39:08

2    A.  I have -- I have no idea.  I would have liked           11:39:11

3        to have seen more of my videos.                         11:39:14

4    Q.  Do you remember was -- were there particular         11:39:18

5        handlers whose videos were shown more than              11:39:20

6        others?                                                 11:39:23

7    A.  Yes.                                                    11:39:24

8    Q.  Who?                                                    11:39:24

9    A.  Missy.                                                  11:39:24

10   Q.  And why do you think that was?                          11:39:32

11   A.  I think the videos were shown if there were         11:39:40

12       issues with the search that day.  My concern          11:39:45

13       was even if there wasn't an issue with my             11:39:51

14       search, per se, I still wanted to see video           11:39:55

15       because I thought it could help me be a               11:39:57

16       better K9 handler but we would get bogged             11:40:00

17       down on these argument sessions and then we           11:40:03

18       wouldn't get to watching any of the other            11:40:06

19       videos.                                                11:40:08

20   Q.  And when videos of Van Meter training were           11:40:10

21       shown, was it typically because she was being        11:40:17

22       criticized in front of the class or               11:40:19

1        something?                                    11:40:22

2   A.   It was typically for -- yeah, mistakes that   11:40:22

3        were made during the day.  But the beauty of  11:40:29

4        video too is you can see what you're doing    11:40:31

5        right, as well, and --                        11:40:34

6   Q.   Do you remember them pointing out things that 11:40:39

7        Van Meter was doing correctly on those        11:40:41

8        videos?                                       11:40:43

9   A.   I don't remember particularly but, yes, there 11:40:45

10       were times where, you know, in the same video 11:40:46

11       they'd say, you did this good, you did this   11:40:49

12       good, but you didn't do this correctly.       11:40:52

13  Q.   Watching the Van Meter videos, would you say  11:40:59

14       more often than not that it was because the   11:41:01

15       trainers were pointing out problems?          11:41:04

16  A.   Yes.                                          11:41:07

17  Q.   And just, generally speaking, in a given      11:41:17

18       week, how many times would you say that your  11:41:19

19       videos would -- would be shown?               11:41:21

20  A.   No clue.                                      11:41:24

21  Q.   Okay.  Now, after you split over to PBIED,    11:41:25

22       would you guys still have the video sessions  11:41:30

| | | | |
|---|---|---|---|
| 1 | | all together? | 11:41:34 |
| 2 | A. | I think so.  I remember that we did -- we did | 11:41:37 |
| 3 | | have videos on PBIED and I believe it was | 11:41:39 |
| 4 | | together. | 11:41:41 |
| 5 | Q. | Would the PBIED handlers watch videos with | 11:41:43 |
| 6 | | the static handlers? | 11:41:46 |
| 7 | A. | No, I don't think so.  But I actually I take | 11:41:47 |
| 8 | | that back.  I don't know.  I don't remember. | 11:41:50 |
| 9 | | I do remember watching PBIED videos, though, | 11:41:53 |
| 10 | | and I think there were -- I think it was -- | 11:41:56 |
| 11 | | it was a mixed bag if I remember correctly | 11:41:57 |
| 12 | | because there were times where we were | 11:41:58 |
| 13 | | watching the videos and they were still off | 11:42:02 |
| 14 | | campus doing something, or visa versa and so | 11:42:04 |
| 15 | | there were times, I do believe, where we | 11:42:08 |
| 16 | | would get to see each other's videos.  But | 11:42:11 |
| 17 | | for the most, I want to say that wasn't the | 11:42:14 |
| 18 | | case.  Again, this is all just trying to | 11:42:16 |
| 19 | | recollect something from however years ago. | 11:42:19 |
| 20 | Q. | Okay.  So sometimes PBIED would see both | 11:42:22 |
| 21 | | PBIED and static videos, sometimes PBIED | 11:42:25 |
| 22 | | would only watch PBIED videos, and sometimes | 11:42:29 |

| | | |
|---|---|---|
| 1 | | static would only watch static videos? | 11:42:32 |
| 2 | A. | Again, I -- from the best of my recollection | 11:42:34 |
| 3 | | I just remember -- I remember there was a | 11:42:35 |
| 4 | | point in time -- I just remember this in | 11:42:37 |
| 5 | | particular where Zborai was sitting in our | 11:42:40 |
| 6 | | class making comments about the PBIED dogs, | 11:42:43 |
| 7 | | because he didn't have a lot of experience | 11:42:46 |
| 8 | | working with PBIED dogs, so I remember that | 11:42:48 |
| 9 | | one particular time where respect he was -- | 11:42:51 |
| 10 | | he was privy to watching our videos.  But I | 11:42:52 |
| 11 | | can't remember like frequency or if it was | 11:42:56 |
| 12 | | routine. | 11:42:59 |
| 13 | Q. | Did you ever have -- thinking about these | 11:42:59 |
| 14 | | reports, and so, again, referring what your | 11:43:25 |
| 15 | | attention to Exhibit 2, just as an example, | 11:43:27 |
| 16 | | and at the top you see where it says EOD | 11:43:31 |
| 17 | | Canine Training Form? | 11:43:35 |
| 18 | A. | Yes. | 11:43:38 |
| 19 | Q. | Do you know what EOD means? | 11:43:38 |
| 20 | A. | I believe it means explosive ordinance | 11:43:41 |
| 21 | | disposal, I believe. | 11:43:42 |
| 22 | Q. | Okay.  Do you remember ever having a day | 11:43:50 |

1    where you knew training had not gone very        11:43:53

2    well, but it didn't -- the -- the -- the         11:43:57

3    report wasn't written up as harshly as you       11:44:02

4    thought you did?                                 11:44:06

5        MS. SCINDIAN:  Objection.  Vague and         11:44:07

6    ambiguous.                                       11:44:08

7        MR. MACCHIAROLI:  Objection.                 11:44:10

8  A.  I don't remember a very, you know, like a      11:44:10

9    specific time.  But I mean personally there's    11:44:15

10   times where you -- me personally, where I        11:44:20

11   would beat myself up.  I thought, you know, I    11:44:22

12   could have done better as the day --             11:44:25

13   something happened during the day that I was     11:44:26

14   beating myself up personally for.  And then I    11:44:29

15   would read their -- the form and say that I      11:44:32

16   didn't do as good and conversely there was       11:44:38

17   days where I thought I kicked ass and read       11:44:41

18   the form and didn't do so good so.               11:44:44

19 Q.  Do you remember any of those days where you    11:44:47

20   thought you had done really well but the form    11:44:49

21   indicated that you had not?                      11:44:52

22 A.  I don't.                                        11:44:53

1    Q.   And do you remember on any of those days          11:44:54

2         where you did not feel like you had done          11:44:56

3         well?                                             11:44:59

4    A.   I don't remember specifics, no.                   11:44:59

5    Q.   Let me ask the question.                          11:45:01

6    A.   Sorry.                                            11:45:02

7    Q.   Do you remember any days where you felt like      11:45:03

8         you had not done well but the form reflected      11:45:04

9         that you had done better than you thought?        11:45:07

10   A.   I don't remember specifics.                       11:45:09

11   Q.   Do you -- do you remember the most               11:45:22

12        frequent -- focusing on your time either in       11:45:26

13        imprinting or static, do you remember what        11:45:30

14        the most frequent criticisms you received         11:45:33

15        were?                                             11:45:35

16   A.   I don't.                                          11:45:36

17   Q.   Okay.  You don't remember them at all?            11:45:37

18   A.   Now don't.                                        11:45:41

19   Q.   You know what might be helpful, is if you         11:45:42

20        look at the check boxes on -- on Exhibit 2        11:45:45

21        just to refresh your recollection as to the       11:45:46

22        categories of criticisms that -- that may         11:45:49

1    have been given.                                    11:45:52

2        MR. MACCHIAROLI:  And also, please feel         11:45:53

3    free to review Exhibit 2 to help you answer         11:45:54

4    any questions that counsel may have regarding       11:45:57

5    this exhibit.                                        11:45:59

6  A.  You talking about the handler stuff here?         11:46:00

7  Q.  Yes, sir.                                          11:46:03

8  A.  Yeah, I don't -- I don't remember -- you're       11:46:03

9    saying which ones you saw most frequently?          11:46:08

10 Q.  Yeah.                                              11:46:10

11 A.  I don't remember.                                  11:46:11

12 Q.  Which one do you remember being criticized        11:46:12

13    for at all?                                         11:46:14

14 A.  I remember poor leash control, did not praise     11:46:15

15    K9 properly, inconsistent search pattern.          11:46:22

16    Those are the ones I remember.                      11:46:37

17 Q.  How about over on the right-hand side of the       11:46:49

18    field, failed to condition K9 at proper time?      11:46:52

19 A.  I don't remember that, per se.                     11:46:56

20 Q.  And how about were you -- were you criticized     11:47:00

21    for failing to to correctly read the K9            11:47:11

22    response?                                           11:47:16

1   A.   Oh, yes.  Yup.  Where is that one?                    11:47:16

2   Q.   I see on misread --                                   11:47:19

3   A.   Okay, misread K9's.  Yes.  Absolutely.                11:47:21

4   Q.   That was one that -- would you say that was           11:47:24

5        one that you remember being criticized for?           11:47:26

6   A.   Yes, early on absolutely.                             11:47:29

7   Q.   You said you don't remember, though, being            11:47:39

8        criticized for failing to condition K9 at the         11:47:41

9        proper time?                                          11:47:44

10  A.   I don't remember a specific time for that,            11:47:45

11       no.                                                   11:47:46

12  Q.   Okay.  When it comes to -- let's just                 11:47:47

13       focusing on the ones that you remember, leash         11:47:53

14       control, was that a criticism that you                11:47:56

15       received, you know, throughout the training           11:47:58

16       program?                                              11:48:00

17          MS. SCINDIAN:  Objection.  Vague and               11:48:01

18       ambigous.                                             11:48:02

19  A.   I don't remember.  I just remember getting            11:48:02

20       it.                                                   11:48:05

21          MR. ALDERMAN:  Were you able to get the            11:48:07

22       answer?  Okay.                                        11:48:08

1   Q.   You don't remember when you got it but you do        11:48:09

2        remember receiving it?                               11:48:12

3   A.   Yes.                                                 11:48:13

4   Q.   Do you remember if it was at -- at the               11:48:13

5        beginning of training?                               11:48:15

6   A.   Yes, I do remember getting it at the                 11:48:20

7        beginning of training.  Yup.                         11:48:22

8   Q.   And do you remember getting it towards the           11:48:23

9        end of your time in static, as well?                 11:48:25

10  A.   I don't remember.                                    11:48:28

11  Q.   How about -- and what was the specific               11:48:29

12       criticism?  What were the criticisms when it         11:48:32

13       came to leash control that you received?             11:48:36

14  A.   Well, me in particular the way I'd always            11:48:38

15       held the leash with hunting dogs was                 11:48:41

16       completely different than the way they did           11:48:46

17       it.  And so for me it was just a matter of           11:48:48

18       getting down the mechanics of how to properly        11:48:51

19       hold the leash.  They didn't want you to             11:48:54

20       switch hands which I always been used to, if         11:48:57

21       the dog walked from one side to the other,           11:48:59

22       walked around you, that I would just switch          11:49:02

1    hands.  Where with them they wanted it to          11:49:04

2    stay in your support hand at all times and          11:49:05

3    make sure spin around with the dog.  Keeping        11:49:06

4    the lead too tight.  There was -- for me            11:49:10

5    personally it was a -- it was a learning            11:49:12

6    curve at the beginning, just because all the        11:49:14

7    experience I had with dogs prior to that was        11:49:16

8    completely different than this type of K9           11:49:20

9    work.                                               11:49:23

10   Q.  Which was your hand -- which hand did they      11:49:27

11   want you to keep the leash in?                      11:49:29

12   A.  For me it was my left hand, my support hand.    11:49:32

13   Q.  And tell me what that means a support hand.     11:49:34

14   A.  Well, your strong -- your strong hand would     11:49:37

15   be your dominant hand or your gun side.  So         11:49:39

16   they trained you to keep your -- the lead in        11:49:42

17   your support hand, which would always free up       11:49:46

18   your strong hand if you needed to use your          11:49:49

19   weapon.                                             11:49:53

20   Q.  Were there times when they -- when they told    11:49:53

21   you to switch hands?                                11:49:55

22   A.  I think there were times, especially on the     11:50:02

| | | |
|---|---|---|
| 1 | static side, if you were searching a vehicle | 11:50:04 |
| 2 | I don't want to -- I don't want to guess.  I | 11:50:07 |
| 3 | can't remember in particular if there were | 11:50:13 |
| 4 | times where they specifically asked you to, | 11:50:15 |
| 5 | because eventually it ended up on PBIED where | 11:50:17 |
| 6 | I worked for several years, and on the PBIED | 11:50:21 |
| 7 | side of things, the lead always remained in | 11:50:24 |
| 8 | your support hand.  So I can't remember on | 11:50:27 |
| 9 | static if that was something that they told | 11:50:29 |
| 10 | you to do once in a while or not. | 11:50:31 |
| 11 | Q.  Do you remember when you -- when you were | 11:50:33 |
| 12 | told to reverse a dog on the static side, do | 11:50:36 |
| 13 | you remember what that meant? | 11:50:39 |
| 14 | A.  I don't. | 11:50:41 |
| 15 | Q.  What was the criticism they gave when it came | 11:50:48 |
| 16 | to your praising the dog?  What specifically | 11:50:51 |
| 17 | were they pointing out? | 11:50:55 |
| 18 | A.  I had an issue with not having -- making my | 11:50:57 |
| 19 | voice high pitched enough when I was praising | 11:51:00 |
| 20 | the dog. | 11:51:03 |
| 21 | Q.  And as a result what -- like what were the -- | 11:51:07 |
| 22 | what was the problem that they said that | 11:51:10 |

|    |    |                                                          |          |
|----|----|----------------------------------------------------------|----------|
| 1  |    | could create?                                            | 11:51:12 |
| 2  | A. | Well, you -- you want the dog to have -- when            | 11:51:13 |
| 3  |    | the dog does something right, you want to                | 11:51:17 |
| 4  |    | over exemplify your praise.  They want you to            | 11:51:18 |
| 5  |    | be exaggerated so that the dog really is into            | 11:51:24 |
| 6  |    | the fact that, oh, I just did something wrong            | 11:51:26 |
| 7  |    | right for the handler, and you want him to               | 11:51:29 |
| 8  |    | continue to -- to do that.  And so I had an              | 11:51:31 |
| 9  |    | issue with my voice.  They want you to have a            | 11:51:40 |
| 10 |    | high pitched voice when you do it.  So as                | 11:51:44 |
| 11 |    | time went on, I just became more exaggerated             | 11:51:47 |
| 12 |    | with my praise.                                          | 11:51:50 |
| 13 | Q. | And so was that a criticism or feedback that             | 11:51:53 |
| 14 |    | you received early on in training but that at            | 11:51:58 |
| 15 |    | some point in time you would -- you had                  | 11:52:01 |
| 16 |    | corrected the issue and -- and that you                  | 11:52:04 |
| 17 |    | didn't get --                                            | 11:52:05 |
| 18 | A. | I believe so, yes.                                       | 11:52:06 |
| 19 | Q. | -- criticized for it anymore?  So, again, let            | 11:52:08 |
| 20 |    | me just make sure that -- was that a -- was              | 11:52:10 |
| 21 |    | that an issue that as training went on, you              | 11:52:11 |
| 22 |    | no longer got criticized for it?                         | 11:52:14 |

| | | | |
|---|---|---|---|
| 1 | A. | I mean I don't remember how long into | 11:52:18 |
| 2 | | training I was criticized for it.  But, yeah, | 11:52:21 |
| 3 | | eventually it was something that wasn't an | 11:52:25 |
| 4 | | issue. | 11:52:27 |
| 5 | Q. | And I think you said inconsistent something, | 11:52:34 |
| 6 | | one of the things that you were criticized | 11:52:37 |
| 7 | | for, inconsistent search pattern maybe? | 11:52:39 |
| 8 | A. | Yes. | 11:52:43 |
| 9 | Q. | What did they -- tell me what -- what you | 11:52:43 |
| 10 | | were told about that. | 11:52:45 |
| 11 | A. | Again, from the static side of things and I'm | 11:52:47 |
| 12 | | trying to remember this because I was only on | 11:52:51 |
| 13 | | the static thing for a very short period of | 11:52:53 |
| 14 | | time in like the couple of years that I was | 11:52:57 |
| 15 | | on K9.  There were specific search patterns | 11:53:00 |
| 16 | | to doing a field, a car, and just like | 11:53:05 |
| 17 | | anything else, once you start doing it, you | 11:53:15 |
| 18 | | become more proficient at it.  So, again, | 11:53:17 |
| 19 | | part of the learning process is you -- even | 11:53:24 |
| 20 | | if you found the explosive device, let's say, | 11:53:27 |
| 21 | | but you didn't properly do the pattern, you | 11:53:30 |
| 22 | | would get noted for that.  So you didn't | 11:53:34 |

| | | |
|---|---|---|
| 1 | properly search the field. You didn't do the | 11:53:36 |
| 2 | field in the way they wanted you to or you | 11:53:38 |
| 3 | didn't do the room in the way that they | 11:53:42 |
| 4 | wanted you to, or search the vehicle in the | 11:53:45 |
| 5 | way they wanted you to. | 11:53:46 |
| 6 | Q. And fair to say that the problem with that | 11:53:48 |
| 7 | is, you might find one bomb but you might not | 11:53:50 |
| 8 | find the second bomb -- | 11:53:53 |
| 9 | A. Right. | 11:53:53 |
| 10 | Q. -- if you don't have a good pattern? | 11:53:53 |
| 11 | A. It's all about consistency. And it's all | 11:53:53 |
| 12 | about not searching the same area twice, you | 11:53:57 |
| 13 | know. If you follow the pattern, then, let's | 11:54:00 |
| 14 | say, you're searching this room, if you | 11:54:04 |
| 15 | follow the pattern correctly, that when you | 11:54:06 |
| 16 | leave the room, and your dog hasn't found | 11:54:09 |
| 17 | anything, you can be rest-assured that there | 11:54:11 |
| 18 | wasn't something in there so. | 11:54:13 |
| 19 | Q. And is that something that was pointed out to | 11:54:16 |
| 20 | you during -- when you say that they were | 11:54:18 |
| 21 | pointing out the inconsistent search pattern | 11:54:21 |
| 22 | issue? In other words, is that something | 11:54:24 |

| | | |
|---|---|---|
| 1 | | that you now know because you're an | 11:54:27 |
| 2 | | experienced K9 handler? | 11:54:29 |
| 3 | A. | No, because on PBIED it didn't -- it | 11:54:30 |
| 4 | | wasn't -- it's not something that you do. | 11:54:32 |
| 5 | Q. | Okay. | 11:54:35 |
| 6 | A. | You don't, you know, you're not out searching | 11:54:36 |
| 7 | | cars, or searching rooms, stuff like that. | 11:54:40 |
| 8 | Q. | So this issue of needing to be sure that your | 11:54:44 |
| 9 | | search pattern was organized or planned in | 11:54:48 |
| 10 | | the right way, was something that the | 11:54:52 |
| 11 | | trainers told you about during the static | 11:54:55 |
| 12 | | side of your training? | 11:54:58 |
| 13 | A. | Correct. | 11:55:00 |
| 14 | Q. | Okay. And did they use the phrase called, | 11:55:00 |
| 15 | | clear as you go? | 11:55:03 |
| 16 | A. | That sounds familiar, yeah. | 11:55:05 |
| 17 | Q. | And do you remember -- do you know what it | 11:55:06 |
| 18 | | means, clear as you go? | 11:55:08 |
| 19 | A. | Just that I mean you're -- as you're moving | 11:55:11 |
| 20 | | along and you're clearing an area, you're -- | 11:55:13 |
| 21 | | you're clearing it as you go. | 11:55:15 |
| 22 | Q. | Meaning you've developed a search pattern so | 11:55:18 |

| | | |
|---|---|---|
| 1 | that if you searched one part of the -- | 11:55:21 |
| 2 | either a room, or an area, you don't have to | 11:55:23 |
| 3 | go back to it, right? | 11:55:29 |
| 4 | A. Yeah, I mean, again, clear as you go. So | 11:55:33 |
| 5 | as -- as you're go -- as you're moving along | 11:55:35 |
| 6 | and you're dog is not indicated on a trained | 11:55:37 |
| 7 | odor, then that area is now clear. | 11:55:40 |
| 8 | Q. And was that -- was that feedback that you | 11:55:43 |
| 9 | received throughout your time in the static | 11:55:46 |
| 10 | program? | 11:55:49 |
| 11 | MS. SCINDIAN: Objection. Vague and | 11:55:51 |
| 12 | ambiguous. | 11:55:51 |
| 13 | A. I don't understand the question. | 11:55:52 |
| 14 | Q. I mean did you receive that negative | 11:55:54 |
| 15 | feedback, you know, that you needed to work | 11:55:56 |
| 16 | on your search pattern, did you receive it | 11:55:58 |
| 17 | all the way through the static, the time that | 11:56:00 |
| 18 | you were in the static section? | 11:56:02 |
| 19 | MS. SCINDIAN: Objection. Vague and | 11:56:05 |
| 20 | ambiguous. | 11:56:06 |
| 21 | A. Again, there was days where you maybe didn't | 11:56:07 |
| 22 | do it correctly and then days that you did it | 11:56:10 |

1       correctly and --                                11:56:13

2   Q.  And my question is only -- and was that --      11:56:15

3       what -- what you said, days you did well and    11:56:16

4       days you didn't do well, did that continue      11:56:20

5       all the way through the end of your static      11:56:22

6       training?                                       11:56:25

7           MS. SCINDIAN:  Objection.  Vague and        11:56:26

8       ambiguous.                                      11:56:27

9   Q.  Well, it's kind of hard to say because at a     11:56:28

10      certain point the dog became an issue.  So it   11:56:30

11      was more, you know, you're getting criticism    11:56:38

12      every day, you know so there's -- there's       11:56:48

13      every day where you can fine tune something.    11:56:48

14      And whether it's a search pattern or whether    11:56:51

15      it's the way you hold the lead, whatever the    11:56:56

16      case may be, you know, there's almost every     11:56:59

17      day where there's little nuances that can       11:57:01

18      improve you -- you as a K9 team that's being    11:57:05

19      pointed out to you.                             11:57:07

20  Q.  And that's my only question, were you getting   11:57:09

21      that feedback that you -- that there were       11:57:11

22      things you could do to improve your search      11:57:14

1    pattern through the end of the time that you      11:57:16

2    were in static --                                 11:57:18

3  A.  Right.                                           11:57:19

4  Q.  -- training?                                     11:57:20

5       MS. SCINDIAN:  Objection.  Vague and           11:57:21

6    ambiguous.                                         11:57:23

7  A.  What I'm saying is that, not necessarily just    11:57:24

8    search pattern.  That's just one thing, you        11:57:28

9    know, like when you look through this list of      11:57:30

10   potential things that you need work on,            11:57:33

11   that's just one of them so --                      11:57:34

12 Q.  And that's --                                    11:57:37

13 A.  You might do a perfect search pattern one day    11:57:38

14   and then the next day you get few barred.          11:57:41

15   So, you know, it's -- it's --                      11:57:44

16 Q.  And so that's -- what I'm -- I'm asking you      11:57:45

17   only about this one issue, search pattern,         11:57:48

18   because I've asked you already about leash         11:57:50

19   control --                                         11:57:53

20 A.  Right.                                           11:57:54

21 Q.  -- and about praising.  So now I'm asking        11:57:54

22   you, did you receive criticism about your          11:57:57

1      search pattern even at the end of the time in   11:58:00

2      static?   11:58:05

3  A.   I don't remember.   11:58:05

4        MS. SCINDIAN:  Vague and ambiguous.   11:58:06

5      Objection.   11:58:08

6  Q.   And then misread K9 response or, you know,   11:58:10

7      misread change of behavior, what is --   11:58:19

8      what -- what kind of criticism did you   11:58:23

9      receive with respect to that issue?   11:58:25

10        MR. MACCHIAROLI:  Objection.  Form.  You   11:58:28

11      can answer.   11:58:29

12  A.   Just that.  You mis -- misread the dog's   11:58:31

13      change of behavior.   11:58:33

14  Q.   And do you remember receiving that all the   11:58:35

15      way through the time that you were in the   11:58:37

16      static side?   11:58:39

17        MS. SCINDIAN:  Objection.  Vague and   11:58:40

18      ambiguous.   11:58:41

19  Q.   Again, you're saying all the way through, I   11:58:43

20      mean there might be a day the last week that   11:58:51

21      you missed something and then the other four   11:58:54

22      days you didn't, so I don't -- I don't know   11:58:57

1    specifically what you're asking, like was          11:58:58

2    that something that you received criticism          11:59:01

3    for up until the day that I left, I don't           11:59:03

4    remember, you know, the last week I was there       11:59:05

5    if that was something that I received               11:59:08

6    criticism for other than, you know, almost          11:59:10

7    every day there was something that you could        11:59:15

8    have done better as a K9 handler so --              11:59:19

9         MR. ALDERMAN:  Actually it's a good time       11:59:38

10   to break for lunch.                                 11:59:39

11        THE VIDEOGRAPHER:  Okay.  Please               11:59:41

12   standby.  We are going off the record.  The         11:59:42

13   time is 11:59.                                      11:59:47

14   (A recess was taken)                                11:59:48

15        THE VIDEOGRAPHER:  We are going back on        11:59:48

16   the record.  The time is 12:34                      12:34:23

17 Q.  Officer Riley, Mr. Riley, after you were          12:34:30

18   transferred over to the PBIED side of               12:34:38

19   training, was it the case that the PBIED            12:34:41

20   handlers had already been training for some         12:34:46

21   period of time?  In other words, you weren't        12:34:50

22   assigned to PBIED at the beginning of PBIED         12:34:53

| | | | |
|---|---|---|---|
| 1 | | training, correct? | 12:34:56 |
| 2 | A. | Correct. | 12:34:57 |
| 3 | Q. | Do you know remember many weeks after PBIED | 12:34:57 |
| 4 | | training had started? | 12:35:00 |
| 5 | A. | I don't. | 12:35:01 |
| 6 | Q. | Was it -- was it more than a month? | 12:35:01 |
| 7 | A. | I -- I don't remember. | 12:35:08 |
| 8 | Q. | Did you get some special training on the | 12:35:10 |
| 9 | | PBIED side to help catch you up to where the | 12:35:13 |
| 10 | | other PBIED handlers were? | 12:35:17 |
| 11 | A. | I don't remember -- I don't remember what | 12:35:18 |
| 12 | | kind of special training I got, when I | 12:35:23 |
| 13 | | transitioned over. | 12:35:25 |
| 14 | Q. | Do you remember if you got any? | 12:35:28 |
| 15 | A. | I don't remember specific of exactly what | 12:35:30 |
| 16 | | happened when I transitioned over. | 12:35:34 |
| 17 | Q. | So you may have gotten additional training | 12:35:36 |
| 18 | | but you may not have? | 12:35:38 |
| 19 | A. | Yeah. | 12:35:40 |
| 20 | Q. | You don't remember either way. | 12:35:41 |
| 21 | A. | I don't remember. | 12:35:43 |
| 22 | Q. | Okay. | 12:35:43 |

| | | |
|---|---|---|
| 1 | (Exhibit 3 was marked for identification and | 12:35:43 |
| 2 | is attached to the transcript.) | 12:35:43 |
| 3 | Q. Okay. Mr. Riley, you now have been given | 12:36:07 |
| 4 | Exhibit 3, which bears the page numbers 596 | 12:36:13 |
| 5 | and 597 on the bottom right. It indicates | 12:36:16 |
| 6 | handler 3, which is you. And the K9 listed | 12:36:21 |
| 7 | is Billy at the top right of the first page. | 12:36:26 |
| 8 | Do you see all that? | 12:36:28 |
| 9 | A. Yes. | 12:36:33 |
| 10 | Q. Okay. And this is a EOD Canine Training Form | 12:36:34 |
| 11 | from September 21st, 2017. Correct? | 12:36:40 |
| 12 | A. Yes. | 12:36:43 |
| 13 | Q. And so is it fair to say then that as of | 12:36:44 |
| 14 | September 21st, 2017 you were still assigned | 12:36:48 |
| 15 | to the static -- | 12:36:51 |
| 16 | A. Yes. | 12:36:52 |
| 17 | Q. -- training? All right. Now, take a look at | 12:36:52 |
| 18 | the second page where there's a description | 12:36:56 |
| 19 | of the x-rays and some other health issues | 12:37:03 |
| 20 | that Billy the Lab was having. Take a minute | 12:37:05 |
| 21 | to read that and let me know when you're | 12:37:09 |
| 22 | finished. | 12:37:10 |

1    A.    Is it in this first or -- the supervisor --        12:37:11

2    Q.    It's in both actually.                             12:37:14

3    A.    Okay.  I'll read both.                             12:37:16

4    Q.    It's midway through the comments, the first        12:37:17

5          comment box and continues through the              12:37:19

6          supervisor's comment box.                          12:37:23

7    A.    Okay.                                              12:38:42

8    Q.    In those notes it says -- so this is the top       12:38:47

9          box under comments on the second page --           12:38:50

10   A.    Mm-hmm.                                            12:38:53

11   Q.    -- on Page 597.  It says notes from handler:       12:38:53

12         And then lists some -- a description.  Are         12:38:58

13         those your notes?                                  12:39:02

14         MR. MACCHIAROLI:  May I direct him?                12:39:10

15         MR. ALDERMAN:  Yeah.  Yeah.  Yeah.                 12:39:13

16   A.    I don't -- I don't know what they're               12:39:22

17         referring to there.                                12:39:23

18   Q.    So the question is, is this your language?         12:39:25

19         Did you provide this information to anyone?        12:39:27

20   A.    What's that?                                       12:39:30

21   Q.    Where it says notes from handler on August        12:39:32

22         1st, 2017 K9 Billy had some x-rays done and       12:39:36

| | | |
|---|---|---|
| 1 | | then continues, did you provide that | 12:39:40 |
| 2 | | information to someone? | 12:39:41 |
| 3 | A. | I -- I don't remember. I remember, you know, | 12:39:43 |
| 4 | | this issue with the foreign bodies in his | 12:39:51 |
| 5 | | stomach but I don't remember notes from | 12:39:54 |
| 6 | | handler. | 12:39:56 |
| 7 | Q. | Do you remember learning at some point in | 12:39:58 |
| 8 | | time that Billy the Lab apparently had these | 12:40:00 |
| 9 | | foreign bodies in his stomach as of August | 12:40:06 |
| 10 | | 1st, 2017? | 12:40:08 |
| 11 | A. | I don't remember that. | 12:40:10 |
| 12 | Q. | And do you know -- so reading on in that -- | 12:40:12 |
| 13 | | in that section it says that there's two | 12:40:16 |
| 14 | | different potential treatments. One, they | 12:40:19 |
| 15 | | could try to remove these items | 12:40:22 |
| 16 | | endoscopically. And if they couldn't do it | 12:40:24 |
| 17 | | endoscopically they would have to do it | 12:40:29 |
| 18 | | surgically? | 12:40:32 |
| 19 | A. | Mm-hmm. | 12:40:32 |
| 20 | Q. | Do you remember how it -- do you remember | 12:40:32 |
| 21 | | what happened? | 12:40:32 |
| 22 | A. | I don't. I remember being at the vet with | 12:40:34 |

| | | |
|---|---|---|
| 1 | him. I remember them pushing -- you know, | 12:40:36 |
| 2 | prepping him and putting him under. And I | 12:40:41 |
| 3 | remember there were foreign bodies removed. | 12:40:44 |
| 4 | I want to say it was more than one occasion | 12:40:47 |
| 5 | when they took him there but I don't remember | 12:40:50 |
| 6 | exactly how they were removed. | 12:40:52 |
| 7 | Q. Do you remember if he was -- | 12:40:55 |
| 8 | A. I know he wasn't -- they didn't surgically do | 12:40:55 |
| 9 | it. | 12:40:58 |
| 10 | Q. Okay. Good. So he wasn't out of commission | 12:40:59 |
| 11 | for a week, was he? | 12:41:01 |
| 12 | A. I don't think so. I don't remember. | 12:41:02 |
| 13 | Q. Now, remember the conversation that you told | 12:41:04 |
| 14 | me about that you had with Sergeant Phelps | 12:41:06 |
| 15 | where he told you that it wasn't your | 12:41:09 |
| 16 | performance, that it was the dog, and that | 12:41:12 |
| 17 | steps were being taken to remove the dog? | 12:41:14 |
| 18 | A. Correct. | 12:41:19 |
| 19 | Q. Was it before or after this trip to the vet? | 12:41:19 |
| 20 | A. I don't remember. | 12:41:30 |
| 21 | Q. Okay. | 12:41:30 |
| 22 | (Exhibit 4 was marked for identification and | 12:41:30 |

1           is attached to the transcript.)                    12:41:30

2    Q.    Mr. Riley, now you've been given a document          12:41:53

3           that Bates number 468 and 469.  It's a             12:41:57

4           handler 3 EOD Canine Training Form dated           12:42:02

5           September 12th, 2017.  And it indicates that       12:42:08

6           the dog is Billy.  Is this an EOD form for         12:42:11

7           one of your training days?                         12:42:16

8    A.    Yes.                                                12:42:17

9    Q.    And you see at the top left the location is         12:42:18

10          listed --                                          12:42:21

11   A.    Mm-hmm.                                             12:42:23

12   Q.    -- Laurel Park and Ryder truck sales lot,           12:42:23

13          Laurel, Maryland?                                  12:42:26

14   A.    Yeah.                                               12:42:29

15   Q.    So you went -- you visited two different            12:42:29

16          places, right, one is Laurel Park and the          12:42:32

17          other one is the Ryder truck sales lot?            12:42:35

18   A.    I guess.  I don't remember.                         12:42:38

19   Q.    Okay.  And do you remember this being the day       12:42:39

20          that you had that conversation with Sergeants      12:42:40

21          Phelps?  Take a look at the document.  Let it      12:42:42

22          refresh your recollection, if possible.           12:42:45

| | | | |
|---|---|---|---|
| 1 | A. | Yeah. I don't remember if this is the day or | 12:42:48 |
| 2 | | not. | 12:43:11 |
| 3 | Q. | Do you remember going to the Laurel Park on | 12:43:11 |
| 4 | | any occasion -- okay, this is multi-part so | 12:43:20 |
| 5 | | follow me here, okay? All right. After the | 12:43:23 |
| 6 | | time you had this conversation with Phelps | 12:43:28 |
| 7 | | presidents where you said that it wasn't you, | 12:43:29 |
| 8 | | it was the dog, do you remember going back to | 12:43:31 |
| 9 | | Laurel after that? | 12:43:36 |
| 10 | A. | I don't. | 12:43:38 |
| 11 | Q. | Laurel Park? You don't remember going back | 12:43:38 |
| 12 | | again after this conversation with Phelps, | 12:43:41 |
| 13 | | right? | 12:43:43 |
| 14 | A. | No. | 12:43:44 |
| 15 | Q. | Okay. Did you engage in any e-mail | 12:43:44 |
| 16 | | communications during training with the -- | 12:43:59 |
| 17 | | with staff, the training staff? | 12:44:02 |
| 18 | A. | I don't remember. | 12:44:05 |
| 19 | Q. | Do you remember getting any feedback or any | 12:44:07 |
| 20 | | pointers, you know, anything about training | 12:44:09 |
| 21 | | -- | 12:44:11 |
| 22 | A. | No. I don't remember. | 12:44:12 |

1   Q.   Let me ask the question.                          12:44:12

2   A.   Sorry.                                            12:44:13

3   Q.   Do you remember receiving any communications      12:44:15

4        as it related to training by e-mail from the      12:44:16

5        training staff during the training?               12:44:20

6   A.   I don't remember.                                 12:44:22

7   Q.   All right.  Do you remember receiving any          12:44:23

8        text messages from the trainers?                  12:44:25

9   A.   I don't remember.                                 12:44:29

10  Q.   Have you looked for any of that stuff?             12:44:31

11  A.   I haven't.                                         12:44:33

12  Q.   Do you remember deleting any e-mails?              12:44:36

13  A.   I don't.                                           12:44:37

14  Q.   Did you delete any text messages?                  12:44:38

15  A.   I don't remember.                                 12:44:41

16  Q.   At the time that you were in K9 training, did      12:44:42

17       you have a work issued telephone?                  12:44:44

18  A.   I did.                                             12:44:48

19  Q.   And what happened to that phone?                   12:44:49

20  A.   It was turned back into the department.            12:44:51

21  Q.   Was it the same -- was it the same phone --        12:44:53

22       at the time you were you retired, was it the       12:44:55

| | | | |
|---|---|---|---|
| 1 | | same telephone that you had during training? | 12:45:01 |
| 2 | A. | I don't think so.  I think we switched phones | 12:45:05 |
| 3 | | at some point. | 12:45:08 |
| 4 | Q. | And do you remember anyone ever searching | 12:45:10 |
| 5 | | your phone for information related to this | 12:45:14 |
| 6 | | case? | 12:45:16 |
| 7 | A. | I don't. | 12:45:17 |
| 8 | Q. | Did anyone ask you for your -- your physical | 12:45:18 |
| 9 | | phone to search for information related to | 12:45:20 |
| 10 | | this case? | 12:45:25 |
| 11 | A. | Not to my knowledge. | 12:45:26 |
| 12 | Q. | Do you know if anyone searched your e-mails? | 12:45:28 |
| 13 | A. | Not to my knowledge. | 12:45:31 |
| 14 | Q. | Is there a social media group that the K9 | 12:45:35 |
| 15 | | handlers belong to or some K9 handlers belong | 12:45:38 |
| 16 | | to? | 12:45:42 |
| 17 | | MS. SCINDIAN:  Objection.  Irrelevant. | 12:45:43 |
| 18 | A. | Not to my knowledge. | 12:45:45 |
| 19 | Q. | What -- when you were in at Capitol Police, | 12:45:46 |
| 20 | | what social media groups were you involved | 12:45:48 |
| 21 | | in? | 12:45:54 |
| 22 | | MS. SCINDIAN:  Objection.  Relevance. | 12:45:55 |

| | | | |
|---|---|---|---|
| 1 | | MR. MACCHIAROLI:  Objection.  Relevance. | 12:45:57 |
| 2 | | Form. | 12:45:58 |
| 3 | A. | Facebook. | 12:46:00 |
| 4 | Q. | Okay.  And in Facebook, did you subscribe to | 12:46:02 |
| 5 | | any particular groups? | 12:46:05 |
| 6 | | MS. SCINDIAN:  Objection.  Irrelevant. | 12:46:08 |
| 7 | | MR. MACCHIAROLI:  You're asking as to | 12:46:08 |
| 8 | | Capitol Police, counselor, or in general? | 12:46:10 |
| 9 | | MR. ALDERMAN:  This would be -- there | 12:46:18 |
| 10 | | would be groups that other Capitol Police | 12:46:18 |
| 11 | | officers were members of.  It may not be -- I | 12:46:20 |
| 12 | | don't think it's a Capitol Police sponsored | 12:46:22 |
| 13 | | group, but it's a -- it's a group maybe that | 12:46:23 |
| 14 | | K9 officers or other police officers | 12:46:26 |
| 15 | | subscribe to? | 12:46:29 |
| 16 | | MR. MACCHIAROLI:  Objection.  Relevance. | 12:46:31 |
| 17 | | MS. SCINDIAN:  Objection. | 12:46:33 |
| 18 | | MR. MACCHIAROLI:  You can answer if you | 12:46:34 |
| 19 | | know. | 12:46:34 |
| 20 | A. | I don't remember what groups I was a part of. | 12:46:35 |
| 21 | | I don't remember specifically. | 12:46:41 |
| 22 | Q. | Do remember something called like the | 12:46:44 |

| | | |
|---|---|---|
| 1 | Guardians of the Thin Blue Line or something | 12:46:47 |
| 2 | of that nature? | 12:46:49 |
| 3 | A.   It could be. | 12:46:51 |
| 4 | MS. SCINDIAN:  Objection.  Relevance. | 12:46:52 |
| 5 | MR. MACCHIAROLI:  Objection. | 12:46:53 |
| 6 | Q.   What do you remember about that particular | 12:46:53 |
| 7 | group? | 12:46:55 |
| 8 | A.   I don't remember anything about it. | 12:46:55 |
| 9 | Q.   Did you post to any of those social media | 12:46:57 |
| 10 | groups? | 12:47:00 |
| 11 | A.   I don't -- | 12:47:01 |
| 12 | MS. SCINDIAN:  Objection.  Relevance. | 12:47:01 |
| 13 | MR. MACCHIAROLI:  Objection. | 12:47:02 |
| 14 | Q.   Did you ever post anything related to Officer | 12:47:05 |
| 15 | Van Meter? | 12:47:07 |
| 16 | MS. SCINDIAN:  Objection. | 12:47:09 |
| 17 | A.   I don't remember. | 12:47:09 |
| 18 | Q.   So you may have, you may not have. | 12:47:11 |
| 19 | MR. MACCHIAROLI:  Objection. | 12:47:13 |
| 20 | Mischaracterizes witness' testimony. | 12:47:13 |
| 21 | A.   I don't even remember the group. | 12:47:15 |
| 22 | Q.   So now I'm talking about on any social media | 12:47:17 |

1       at all?  Sorry.                                  12:47:20

2   A.  Okay.                                            12:47:20

3   Q.  Thanks for clarifying.                           12:47:21

4   A.  I don't remember posting anything about          12:47:22

5       Missy.                                           12:47:24

6   Q.  Okay.  Was there any discussion either among     12:47:26

7       the other handlers or among handlers and         12:47:31

8       trainers about whether Officer Van Meter was     12:47:35

9       going to make it through training?               12:47:38

10  A.  Yes, I believe there was some, you know,         12:47:41

11      discussion about that.                           12:47:43

12  Q.  What you do remember about that?                 12:47:46

13  A.  I don't remember specifics.  I just, you         12:47:48

14      know, remember she was having a hard time and    12:47:51

15      the people, you know, people were wondering      12:47:53

16      if she was going to make it or not.              12:47:55

17  Q.  And the people that were having these            12:47:59

18      discussions or communications, do you            12:48:02

19      remember who it was?                             12:48:03

20  A.  I don't.                                         12:48:05

21  Q.  Was it -- was it handlers?                       12:48:06

22  A.  It was handler but I don't remember the          12:48:12

1     specifics of who, you know, what                    12:48:12

2     conversations were said.  I just remember           12:48:14

3     generally that, you know, she was struggling.       12:48:15

4     It was wondering if she was going to make it        12:48:19

5     or not.                                             12:48:22

6  Q. And the reason that you thought she was             12:48:22

7     struggling, was why?                                12:48:25

8  A. She had a couple of misses.  I would -- and I       12:48:26

9     do remember it now.  Someone had failed out         12:48:35

10    of the previous K9 class that Jay had been          12:48:37

11    in.  And he said that she was doing a lot of        12:48:40

12    the same mistakes he had done.                      12:48:47

13 Q. And how did you know or how did Jay know that       12:48:50

14    she was engaged in these mistakes?                  12:48:54

15 A. It was the -- I guess like the inability to         12:48:58

16    not so much the actual mistakes but the            12:49:03

17    inability to -- to take criticism and the          12:49:06

18    arguing.                                            12:49:10

19 Q. When you indicated earlier, though, that the        12:49:21

20    discussion was that Van Meter was struggling        12:49:24

21    in training, what led you to believe that she       12:49:26

22    was struggling?                                     12:49:28

1   A.   Again, just from watching the videos and the        12:49:33

2        few times that I did see her work her dog,          12:49:39

3        you know, it was just my personal                   12:49:46

4        observation.                                         12:49:48

5   Q.   Did any of the training staff indicate that        12:49:51

6        Van Meter may fail out of the program?              12:49:54

7   A.   Not -- not to me or not to my knowledge.           12:49:56

8   Q.   Did any of the training staff ever talk to         12:49:59

9        you about, in a critical way, about Van            12:50:01

10       Meter?                                               12:50:08

11  A.   Not that I remember.                                12:50:09

12  Q.   What -- you said the few times that you            12:50:13

13       watched her, what instances are those?             12:50:15

14  A.   I remember one instance I forget where we          12:50:20

15       were, we did a -- we were doing a field            12:50:24

16       search and, again, there was a pattern that        12:50:27

17       you had to do the field search to, and she         12:50:32

18       was just all over the place with the dog.          12:50:36

19       And I remember another time where the dog was      12:50:45

20       trying to pull her -- pull towards odor,           12:50:49

21       trained odor, we were somewhere with cars,         12:50:52

22       and she kept pulling the dog off the odor.         12:50:56

| | | |
|---|---|---|
| 1 | Those are like the only two that I can | 12:51:02 |
| 2 | remember right off the top of my head. | 12:51:08 |
| 3 | Q. So about this open field search -- sorry, you | 12:51:10 |
| 4 | said it was a search in a field -- | 12:51:14 |
| 5 | A. Yeah. | 12:51:16 |
| 6 | Q. -- is that an open field search? | 12:51:16 |
| 7 | A. Correct. | 12:51:18 |
| 8 | Q. Is this where you go on to like a grassy lot | 12:51:18 |
| 9 | with a very long leash -- | 12:51:21 |
| 10 | A. Correct. | 12:51:23 |
| 11 | Q. -- and you try to find something that's | 12:51:23 |
| 12 | buried in the grass? | 12:51:25 |
| 13 | A. Yes. | 12:51:27 |
| 14 | Q. Okay. How did you perform on the open field | 12:51:27 |
| 15 | searches? | 12:51:31 |
| 16 | A. I think it varied from -- from good to bad. | 12:51:33 |
| 17 | Q. And at the -- would you say that was the case | 12:51:38 |
| 18 | even at the end of static training that you'd | 12:51:43 |
| 19 | have good days and bad days in the open field | 12:51:45 |
| 20 | searches? | 12:51:48 |
| 21 | MS. SCINDIAN: Objection. Vague and | 12:51:50 |
| 22 | ambiguous. | 12:51:50 |

| | | |
|---|---|---|
| 1 | A. I don't remember. | 12:51:52 |
| 2 | Q. Do you ever remember getting to a point where | 12:51:52 |
| 3 | people said, hey, your open field searches | 12:51:55 |
| 4 | are now perfect -- | 12:51:57 |
| 5 | A. No. | 12:51:58 |
| 6 | Q. -- nothing to worry about? | 12:51:59 |
| 7 | MS. SCINDIAN: Objection. Vague and | 12:52:01 |
| 8 | ambiguous. | 12:52:02 |
| 9 | Q. Okay. When Officer Van Meter, the occasion | 12:52:03 |
| 10 | that you're thinking about, do you remember | 12:52:14 |
| 11 | what other training occurred that day? | 12:52:17 |
| 12 | A. I don't. | 12:52:23 |
| 13 | Q. And on that same day, did one of the trainers | 12:52:24 |
| 14 | actually walk with you when you did your open | 12:52:30 |
| 15 | field search? | 12:52:35 |
| 16 | A. I don't remember. | 12:52:35 |
| 17 | Q. So maybe, maybe not? | 12:52:35 |
| 18 | A. Yeah. | 12:52:37 |
| 19 | Q. And in the second instance -- well, let me -- | 12:52:41 |
| 20 | let me say this, this open field search was | 12:52:45 |
| 21 | it while you were still on the static side? | 12:52:48 |
| 22 | A. Yes. | 12:52:51 |

1    Q.    Okay.  And anything else that could help          12:52:51

2          narrow it down, the date range?  Was Billy        12:52:53

3          the Lab having any vet issues?                    12:53:01

4    A.    I don't remember.  I don't remember.  I           12:53:07

5          remember there was one time he got stung by a     12:53:14

6          bee.  I don't want to guess if that was the       12:53:16

7          same day or not in term but I don't even          12:53:20

8          remember where it was, on this one particular     12:53:23

9          time.  There were other places that we did        12:53:25

10         open field searches.  I just remember the one     12:53:28

11         time where she was having a really hard time      12:53:30

12         at it.                                            12:53:32

13   Q.    Anyone else you remember having a hard time       12:53:34

14         with open field searches?                         12:53:37

15   A.    Yeah, I remember basically everybody, you         12:53:39

16         know.                                             12:53:40

17   Q.    Now, you said there was another occasion you      12:53:43

18         were working at a car lot or doing an             12:53:47

19         exercise at the car lot --                        12:53:49

20   A.    Mm-hmm.                                           12:53:51

21   Q.    -- was it during the time that you were on        12:53:51

22         static?                                           12:53:53

| | | |
|---|---|---|
| 1 | A. Yes. | 12:53:55 |
| 2 | Q. And Van Meter's dog would try to pull her | 12:53:55 |
| 3 | towards the trained odor? | 12:53:57 |
| 4 | A. Mm-hmm. | 12:54:00 |
| 5 | Q. And so under those circumstances, were you | 12:54:00 |
| 6 | guys taught to break pattern, allow the dog | 12:54:03 |
| 7 | to investigate, and then either the dog would | 12:54:06 |
| 8 | find it or you would return to your pattern? | 12:54:09 |
| 9 | A. Correct. | 12:54:12 |
| 10 | Q. Okay. And what Van Meter was doing on that | 12:54:12 |
| 11 | occasion was she was staying on the pattern | 12:54:16 |
| 12 | instead of allowing the dog to explore? | 12:54:19 |
| 13 | A. Correct. | 12:54:23 |
| 14 | Q. And do you remember who the trainers were? | 12:54:23 |
| 15 | A. I don't. | 12:54:25 |
| 16 | Q. And was she -- did they correct her at the | 12:54:26 |
| 17 | times? | 12:54:28 |
| 18 | A. I don't remember. | 12:54:29 |
| 19 | Q. And did that same thing ever happen to you in | 12:54:32 |
| 20 | that timeframe? | 12:54:35 |
| 21 | MS. SCINDIAN: Objection. Vague and | 12:54:36 |
| 22 | ambiguous. | 12:54:37 |

1   A.   I don't remember doing that.                    12:54:39

2   Q.   Do you remember any discussions either with     12:54:53

3        handlers, or trainers, or both about Van        12:54:57

4        Meter's mental health or mental state?          12:55:03

5   A.   Yes.                                             12:55:06

6   Q.   What do you remember about that?                12:55:07

7   A.   I remember talking with some of the other       12:55:10

8        handlers about discussions with her in the      12:55:13

9        van, you know, when either myself or someone    12:55:17

10       else was riding with the van -- in the van      12:55:25

11       with her.                                        12:55:27

12  Q.   What specifically do you remember?              12:55:30

13  A.   I remember one discussion about how she said    12:55:34

14       she had anxiety and that her anxiety was so     12:55:37

15       bad that she couldn't even grocery shop at a    12:55:43

16       regular grocery store, that she had to go       12:55:45

17       grocery shopping at like the local             12:55:48

18       convenience store.                              12:55:50

19  Q.   Did she say that her anxiety was so bad at      12:55:53

20       that time that that's what she had to do or     12:55:57

21       was that something that she was saying          12:56:00

22       happened in the past?                           12:56:01

| | | |
|---|---|---|
| 1 | A. I think she was just saying in general that | 12:56:02 |
| 2 | she had -- that she was with anxiety. | 12:56:03 |
| 3 | Q. And did you relate that to anyone? | 12:56:09 |
| 4 | A. Yeah, I think the, you know, the handlers -- | 12:56:11 |
| 5 | the other handlers and I discussed that. | 12:56:13 |
| 6 | Q. And did you talk to any of the other trainers | 12:56:16 |
| 7 | about it? | 12:56:19 |
| 8 | A. I don't remember. | 12:56:19 |
| 9 | Q. You may have? | 12:56:20 |
| 10 | A. I may have. | 12:56:21 |
| 11 | Q. And if you had talked to one of the trainers, | 12:56:34 |
| 12 | do you know which one -- which one it would | 12:56:36 |
| 13 | have been that you would have gone to? | 12:56:37 |
| 14 | A. I don't -- I don't remember. | 12:56:41 |
| 15 | Q. I want to get -- I want to get back to, you | 12:56:45 |
| 16 | said that there had been discussion about | 12:56:46 |
| 17 | whether Van Meter might fail out of the | 12:56:49 |
| 18 | program or whether she was going to make it, | 12:56:51 |
| 19 | and you remember that Jay Schmid said that | 12:56:53 |
| 20 | Van Meter was doing some of the things that a | 12:56:56 |
| 21 | person in his class got failed for, which was | 12:56:59 |
| 22 | like arguing about stuff with the -- with the | 12:57:01 |

| | | |
|---|---|---|
| 1 | | instructors, right? | 12:57:06 |
| 2 | A. | Yeah.  He just said that a lot of the things | 12:57:07 |
| 3 | | she was doing, you know, whatever that may | 12:57:10 |
| 4 | | be, reminded him of this other individual.  I | 12:57:12 |
| 5 | | think his name was Schwalm.  I can't remember | 12:57:17 |
| 6 | | the actual name.  She was doing a lot of the | 12:57:20 |
| 7 | | same things that he did when he got failed | 12:57:22 |
| 8 | | out. | 12:57:25 |
| 9 | Q. | Schwalm. | 12:57:30 |
| 10 | A. | I believe that's what the name was. | 12:57:31 |
| 11 | Q. | Did he specify what a lot of same things | 12:57:38 |
| 12 | | were? | 12:57:41 |
| 13 | A. | Not particularly I mean. | 12:57:41 |
| 14 | Q. | Did you have any other discussions besides | 12:57:43 |
| 15 | | this one with Jay Schmid about whether or not | 12:57:45 |
| 16 | | Van Meter was going to make it? | 12:57:49 |
| 17 | A. | I'm sure, you know, that -- that we had | 12:57:50 |
| 18 | | discussions.  I don't remember particular or | 12:57:53 |
| 19 | | just specifics, you know, as time went on, | 12:57:56 |
| 20 | | you know, we had these frequent video | 12:57:58 |
| 21 | | sessions, and I think it was, you know -- it | 12:58:07 |
| 22 | | wasn't like something we talked about | 12:58:11 |

| | | | |
|---|---|---|---|
| 1 | | frequently but I know it was talked about | 12:58:13 |
| 2 | | amongst the handlers. | 12:58:15 |
| 3 | Q. | And any communications with the trainers | 12:58:16 |
| 4 | | about that?  Did any trainer give you an | 12:58:19 |
| 5 | | indication whether that was directly or | 12:58:21 |
| 6 | | indirectly that Van Meter might not make it? | 12:58:24 |
| 7 | A. | Yeah, I don't remember specifically having | 12:58:27 |
| 8 | | that discussion with a trainer. | 12:58:30 |
| 9 | Q. | So maybe, maybe not? | 12:58:32 |
| 10 | | MR. MACCHIAROLI:  Objection. | 12:58:34 |
| 11 | | Mischaracterization. | 12:58:36 |
| 12 | Q. | Might have happened, might not have happened? | 12:58:38 |
| 13 | A. | It could have.  I just don't remember. | 12:58:41 |
| 14 | Q. | And who among the handlers would you have | 12:58:56 |
| 15 | | discussions about whether Van Meter might | 12:58:58 |
| 16 | | make it or might not make it? | 12:59:01 |
| 17 | A. | I guess just basically everybody. | 12:59:06 |
| 18 | Q. | And when would you have these discussions? | 12:59:12 |
| 19 | A. | I don't remember specifically when. | 12:59:14 |
| 20 | Q. | Was it like at work or socially? | 12:59:19 |
| 21 | A. | I don't really remember socializing with | 12:59:24 |
| 22 | | anybody during K9 training, so it must have | 12:59:28 |

1          been at work.                                          12:59:32

2     Q.   Did you ever hear any of the training staff           12:59:40

3          threaten Missy with removal?                          12:59:44

4     A.   I never heard that personally.                        12:59:45

5     Q.   Did anyone tell you that they had heard               12:59:47

6          anything like that?                                   12:59:51

7     A.   Not that I recall.                                    12:59:51

8          (Exhibit 5 was marked for identification and          12:59:59

9          is attached to the transcript.)                       12:59:59

10    Q.   Mr. Riley, I'm now handing you what's been,           01:00:52

11         marked Exhibit 5, and bears the page number           01:00:55

12         472 at the bottom right.  At the top it               01:00:58

13         indicates it's handler 3, which is you, and           01:01:02

14         it's titled, course midpoint performance              01:01:06

15         review.  Can you tell us what this document           01:01:09

16         is?                                                   01:01:15

17    A.   I guess it's the course midpoint performance          01:01:19

18         review.                                               01:01:23

19    Q.   Do you remember -- do you remember receiving          01:01:24

20         this document?                                        01:01:26

21         MR. MACCHIAROLI:  Mr. Riley take the                  01:01:29

22    time you need to actually familiarize                      01:01:29

| | | |
|---|---|---|
| 1 | yourself with this document before answering | 01:01:31 |
| 2 | counsel's questions. | 01:01:34 |
| 3 | MR. ALDERMAN:  Yeah. | 01:01:36 |
| 4 | A.  Yeah, so this would be the -- the midpoint | 01:02:11 |
| 5 | performance review. | 01:02:15 |
| 6 | Q.  Do you remember, was this document | 01:02:17 |
| 7 | actually -- have you ever seen this document | 01:02:18 |
| 8 | before? | 01:02:19 |
| 9 | A.  I don't remember seeing it. | 01:02:20 |
| 10 | Q.  Okay.  And is the handwriting yours? | 01:02:22 |
| 11 | A.  Doesn't look like mine. | 01:02:28 |
| 12 | Q.  I just noticed because it's in all caps and | 01:02:32 |
| 13 | you seem to write in all caps, as well. | 01:02:35 |
| 14 | A.  Yeah, a lot of police officers do that. | 01:02:38 |
| 15 | Q.  Okay.  Well, then I want to just direct your | 01:02:40 |
| 16 | attention to the date of this document is | 01:02:44 |
| 17 | September 11th, 2017, right?  See that at the | 01:02:46 |
| 18 | -- | 01:02:51 |
| 19 | A.   Yes. | 01:02:51 |
| 20 | Q.  -- you had at least -- | 01:02:52 |
| 21 | A.  Yup. | 01:02:53 |
| 22 | Q.  -- September 11th at the top, right?  And I | 01:02:53 |

| | | | |
|---|---|---|---|
| 1 | | want to ask you about the weakness.  One of | 01:02:57 |
| 2 | | the weaknesses listed, the top one, is | 01:03:02 |
| 3 | | recognizing and understanding K9 body | 01:03:05 |
| 4 | | language, specifically when alerting to odor, | 01:03:08 |
| 5 | | is that a criticism that Sergeant Phelps | 01:03:11 |
| 6 | | shared with you? | 01:03:17 |
| 7 | A. | I don't remember who specifically shared that | 01:03:18 |
| 8 | | with me. | 01:03:20 |
| 9 | Q. | Now, not just on the paper or on the day, I'm | 01:03:21 |
| 10 | | asking is that, generally speaking, a | 01:03:24 |
| 11 | | criticism that Sergeant Phelps shared with | 01:03:27 |
| 12 | | you? | 01:03:30 |
| 13 | A. | You mean at some point during the training? | 01:03:31 |
| 14 | Q. | Yeah, exactly. | 01:03:33 |
| 15 | A. | I'm sure at some point during the training he | 01:03:34 |
| 16 | | did. | 01:03:36 |
| 17 | Q. | Okay.  Do you remember any other trainers | 01:03:36 |
| 18 | | that shared that criticism with you? | 01:03:38 |
| 19 | A. | I mean I'm sure at some point during | 01:03:40 |
| 20 | | training, you know, I don't know which one | 01:03:42 |
| 21 | | specifically but I'm sure that, you know, | 01:03:43 |
| 22 | | there were during specific -- certain days | 01:03:44 |

| | | |
|---|---|---|
| 1 | | probably expressed that towards me. | 01:03:48 |
| 2 | Q. | Did -- it says specifically when alerting to | 01:03:51 |
| 3 | | odor, was there -- did the dogs exhibit | 01:03:57 |
| 4 | | different behavior when it was searching as | 01:04:06 |
| 5 | | opposed to when it was alerting to an odor? | 01:04:12 |
| 6 | A. | Yes. | 01:04:17 |
| 7 | Q. | Okay.  And with Billy the Lab what was -- | 01:04:18 |
| 8 | | what was the change of behavior that he would | 01:04:21 |
| 9 | | give? | 01:04:24 |
| 10 | A. | I don't remember what his specific change of | 01:04:24 |
| 11 | | behavior was. | 01:04:26 |
| 12 | Q. | Okay.  And would there be another change from | 01:04:26 |
| 13 | | the point where the dog was just alerting to | 01:04:29 |
| 14 | | when the dog was on source? | 01:04:32 |
| 15 | A. | I don't understand the question. | 01:04:39 |
| 16 | Q. | Okay.  So you have a dog search, doing a | 01:04:41 |
| 17 | | search -- | 01:04:44 |
| 18 | A. | Right. | 01:04:44 |
| 19 | Q. | -- right?  You would have typical search | 01:04:44 |
| 20 | | behavior, right? | 01:04:47 |
| 21 | | MS. SCINDIAN:  Objection. | 01:04:48 |
| 22 | Q. | You could tell the dog is -- | 01:04:49 |

| | | |
|---|---|---|
| 1 | MS. SCINDIAN: Vague and ambiguous. | 01:04:50 |
| 2 | Q. You could tell the dog is focused, it's, you | 01:04:51 |
| 3 | know, putting it's nose where it's supposed | 01:04:53 |
| 4 | to go, checking things out, right? Then the | 01:04:56 |
| 5 | dog would change behavior when it actually | 01:04:59 |
| 6 | sniffed an odor -- | 01:05:02 |
| 7 | A. Trained odor, yeah. Right. | 01:05:04 |
| 8 | Q. -- that was interesting, right? But that | 01:05:04 |
| 9 | doesn't mean the dog is on source? | 01:05:07 |
| 10 | A. Correct. | 01:05:10 |
| 11 | Q. It means it's working -- | 01:05:10 |
| 12 | A. Right. | 01:05:12 |
| 13 | Q. -- towards source, right? | 01:05:13 |
| 14 | A. Right. | 01:05:14 |
| 15 | Q. Then would there be another change when the | 01:05:15 |
| 16 | dog actually got to source? | 01:05:17 |
| 17 | A. Some dogs did that. Some dogs would just | 01:05:24 |
| 18 | sit. I can't remember what Billy specific, | 01:05:27 |
| 19 | you know, when he was on source, what he | 01:05:32 |
| 20 | specifically did. I can't remember. | 01:05:38 |
| 21 | Q. Okay. And so if you -- if you look at the | 01:05:40 |
| 22 | feedback that's written here, the first one | 01:05:44 |

| | | |
|---|---|---|
| 1 | under weaknesses.  Recognizing and | 01:05:46 |
| 2 | understanding K9 body language specifically | 01:05:49 |
| 3 | when alerting to odor.  Is that referring to | 01:05:52 |
| 4 | what -- tell me what that means, when | 01:05:57 |
| 5 | alerting to odor? | 01:05:58 |
| 6 | MS. SCINDIAN:  Objection.  Objection. | 01:06:00 |
| 7 | Calls for speculation. | 01:06:01 |
| 8 | A.  I'm sorry, sir, what are asking again? | 01:06:03 |
| 9 | Q.  What does it mean -- when it -- when it's | 01:06:06 |
| 10 | written there, specifically when alerting to | 01:06:08 |
| 11 | odor, do you know what's being referenced? | 01:06:10 |
| 12 | A.  I don't know what they're referring to. | 01:06:13 |
| 13 | Q.  Was that ever explained to you? | 01:06:19 |
| 14 | A.  In reference to this specific document -- | 01:06:21 |
| 15 | Q.  Yeah. | 01:06:24 |
| 16 | A.  -- not that I remember. | 01:06:24 |
| 17 | Q.  Okay.  Now, the next thing written is under | 01:06:26 |
| 18 | weaknesses, movement/pace search fluency. | 01:06:33 |
| 19 | What do you remember the trainers telling you | 01:06:41 |
| 20 | by way of, you know, criticizing your | 01:06:44 |
| 21 | movement? | 01:06:47 |
| 22 | A.  Just to move quicker. | 01:06:51 |

1   Q.   Move quicker.  Did they also instruct you not        01:06:53

2        to just stand, you know, stop and stand like          01:06:58

3        --                                                    01:07:01

4   A.   I don't remember specifically.  But that is          01:07:02

5        something that you don't want to do is just          01:07:08

6        stop and stand.                                       01:07:10

7   Q.   So do you remember them talking to you about         01:07:12

8        your movement throughout the time you were in        01:07:15

9        static?                                               01:07:18

10  A.   I don't remember.                                     01:07:19

11       MS. SCINDIAN:  Objection.  Vague and                 01:07:21

12       ambiguous.                                            01:07:22

13  A.   Yeah.  I mean, you keep asking questions             01:07:22

14       about like whether I remember they're making        01:07:25

15       these corrections throughout my time there, I       01:07:28

16       don't remember.  You know, I remember                01:07:30

17       corrections being made.  And like I said            01:07:32

18       before, there's days, you know, where you           01:07:34

19       might be corrected on one thing, the next day       01:07:37

20       you might be corrected on the next thing, so        01:07:40

21       I don't remember, you know, for my time that        01:07:42

22       I was on static there, what I was being             01:07:45

| | | |
|---|---|---|
| 1 | corrected on throughout the entire time. | 01:07:47 |
| 2 | Q. Okay.  Focusing just on movement, you know, | 01:07:52 |
| 3 | criticism of movement, do you remember a time | 01:07:56 |
| 4 | when they -- when they no longer were giving | 01:07:58 |
| 5 | you negative feedback about your movement? | 01:08:01 |
| 6 | MS. SCINDIAN:  Objection.  Vague and | 01:08:04 |
| 7 | ambiguous. | 01:08:04 |
| 8 | A. I don't remember if it was a specific to my | 01:08:06 |
| 9 | where they were giving me corrections or | 01:08:08 |
| 10 | criticism about my movement. | 01:08:11 |
| 11 | Q. Do you remember them ever saying, hey, Mike, | 01:08:14 |
| 12 | we're really happy with the way you're moving | 01:08:16 |
| 13 | now, you've -- you know, you've corrected | 01:08:21 |
| 14 | that issue? | 01:08:23 |
| 15 | A. I don't remember. | 01:08:24 |
| 16 | Q. Okay.  Or anything like that? | 01:08:25 |
| 17 | A. I mean was there constructive or positive | 01:08:28 |
| 18 | feedback from them? | 01:08:30 |
| 19 | Q. No.  What I'm asking is, did they ever say, | 01:08:32 |
| 20 | hey, look, that issue is now, resolved, you | 01:08:35 |
| 21 | know, you've moved past that? | 01:08:37 |
| 22 | A. I don't think I ever heard them say that that | 01:08:39 |

| | | |
|---|---|---|
| 1 | particular issue is resolved.  I might have | 01:08:42 |
| 2 | heard them say something like, man, that's | 01:08:44 |
| 3 | much better than yesterday.  Or, man, that's | 01:08:45 |
| 4 | looking a lot better than last week, or -- I | 01:08:48 |
| 5 | don't think I ever heard them say that any | 01:08:51 |
| 6 | specific issue was resolved, you know, even | 01:08:54 |
| 7 | with like the -- the change of behavior, you | 01:08:57 |
| 8 | know, the big thing is to just, even if | 01:09:02 |
| 9 | you're missing certain cues with the dogs to | 01:09:06 |
| 10 | just not miss the -- the explosive.  So that | 01:09:09 |
| 11 | out of all the -- all the things that handler | 01:09:14 |
| 12 | miss is probably the worst thing you can get. | 01:09:17 |
| 13 | Q.  And how many times did you get a handler | 01:09:21 |
| 14 | miss? | 01:09:23 |
| 15 | A.  I don't remember. | 01:09:24 |
| 16 | Q.  More than once? | 01:09:24 |
| 17 | A.  I don't remember. | 01:09:25 |
| 18 | Q.  Did you ever have a situation where you would | 01:09:28 |
| 19 | have had a handler miss but the trainer | 01:09:30 |
| 20 | stepped in and helped you, you know make sure | 01:09:33 |
| 21 | you found it? | 01:09:35 |
| 22 | A.  I don't remember. | 01:09:36 |

| | | |
|---|---|---|
| 1 | Q. You remember a search at a ballpark where you | 01:09:36 |
| 2 | were searching club rooms? | 01:09:45 |
| 3 | A. Coat rooms? | 01:09:48 |
| 4 | Q. No, club -- like club rooms, like a -- | 01:09:49 |
| 5 | A. Oh, like locker rooms. | 01:09:51 |
| 6 | MR. MACCHIAROLI: Stands. Like the | 01:09:55 |
| 7 | stands. | 01:09:55 |
| 8 | A. We were searching the stands. | 01:09:55 |
| 9 | Q. Not the stands. I mean like, you know, the | 01:09:57 |
| 10 | exclusive private rooms, private boxes. I | 01:10:00 |
| 11 | think they're called club rooms. | 01:10:05 |
| 12 | A. I remember -- I think I do remember that, | 01:10:07 |
| 13 | yes. | 01:10:09 |
| 14 | Q. Remember a search where you forgot to search | 01:10:11 |
| 15 | the bathroom? | 01:10:14 |
| 16 | A. I don't remember the specific search but I | 01:10:16 |
| 17 | do -- I do remember searching the club rooms. | 01:10:19 |
| 18 | Q. You don't remember a time where you forgot to | 01:10:27 |
| 19 | search the bathroom, couldn't find the hide, | 01:10:30 |
| 20 | and then ultimately the trainers told you you | 01:10:33 |
| 21 | forgot to search the bathroom? | 01:10:36 |
| 22 | MR. MACCHIAROLI: Objection. | 01:10:39 |

| | | |
|---|---|---|
| 1 | A. I don't remember that specifically. | 01:10:39 |
| 2 | Q. Okay. Getting back to Exhibit 5, the -- on | 01:10:40 |
| 3 | this line that includes movement, the next | 01:10:45 |
| 4 | thing that says, it's -- it says pace. And | 01:10:47 |
| 5 | can you explain to us what pace meant in that | 01:10:50 |
| 6 | training? | 01:10:54 |
| 7 | A. Again, I think it's just how quickly I was | 01:10:55 |
| 8 | moving. | 01:10:57 |
| 9 | Q. And when it -- when it came to pace, was it | 01:10:58 |
| 10 | important that you kind of matched up with | 01:11:01 |
| 11 | the dog? Like if you had a dog that was | 01:11:03 |
| 12 | super fast, you had to keep up with the dog, | 01:11:06 |
| 13 | but if the dog was super slow then sort of | 01:11:08 |
| 14 | just had to match your speed to the dog's | 01:11:11 |
| 15 | speed? | 01:11:13 |
| 16 | A. Again, I'm trying to go on recollection here | 01:11:14 |
| 17 | to the -- from what I remember about static, | 01:11:16 |
| 18 | you were more presenting the dog. So like | 01:11:18 |
| 19 | your -- your -- yes, your speed should match | 01:11:23 |
| 20 | the dog, but unlike PBIED where the dog might | 01:11:28 |
| 21 | be really rolling, you got to run behind the | 01:11:32 |
| 22 | dog; static you can still kind of control the | 01:11:35 |

| | | | |
|---|---|---|---|
| 1 | | dog as it's searching. | 01:11:38 |
| 2 | Q. | And if you don't keep up your pace on static, | 01:11:43 |
| 3 | | were you told that it could -- it could | 01:11:47 |
| 4 | | essentially confuse the dog, give the dog a | 01:11:49 |
| 5 | | false signal that you think it should be | 01:11:52 |
| 6 | | interested in something here? | 01:11:55 |
| 7 | A. | Well, if you stop, it can confuse the dog. | 01:11:57 |
| 8 | Q. | Okay. | 01:12:02 |
| 9 | A. | Especially early on. | 01:12:02 |
| 10 | Q. | Okay.  And if you -- I mean even with a | 01:12:04 |
| 11 | | trained dog if you just stopped for no | 01:12:09 |
| 12 | | apparent reason that could confuse the dog, | 01:12:11 |
| 13 | | too, right? | 01:12:14 |
| 14 | | MS. SCINDIAN:  Objection.  Calls for | 01:12:16 |
| 15 | | speculation. | 01:12:16 |
| 16 | A. | Yeah.  I think as time goes on with you and | 01:12:17 |
| 17 | | your dog, you start to learn each other. | 01:12:21 |
| 18 | Q. | Yeah. | 01:12:24 |
| 19 | A. | And so that individual handler with that | 01:12:25 |
| 20 | | individual dog, they start to learn each | 01:12:30 |
| 21 | | other and so if you -- if you're moving slow | 01:12:33 |
| 22 | | or if you make a sudden stop, this again, | 01:12:35 |

| | | |
|---|---|---|
| 1 | this is later on with the dog, I don't think | 01:12:39 |
| 2 | it's as detrimental or as influential on the | 01:12:41 |
| 3 | dog.  As early on, when the dog associates -- | 01:12:44 |
| 4 | he finds the bomb, he gets his reward, and | 01:12:46 |
| 5 | that's also at the time where you stop, so I | 01:12:49 |
| 6 | think, you know, just early on, it's more | 01:12:55 |
| 7 | important to be more fluid. | 01:12:58 |
| 8 | Q.   And is that what the trainers told you? | 01:13:00 |
| 9 | A.   No, that's my opinion. | 01:13:02 |
| 10 | Q.   Okay.  The next thing it says on the same | 01:13:04 |
| 11 | line with movement and pace is search | 01:13:08 |
| 12 | fluency.  Can you tell us what search fluency | 01:13:10 |
| 13 | means? | 01:13:13 |
| 14 | MS. SCINDIAN:  Objection.  Calls for | 01:13:15 |
| 15 | speculation. | 01:13:17 |
| 16 | A.   I have no clue. | 01:13:17 |
| 17 | Q.   Do you remember it being advised or, you | 01:13:19 |
| 18 | know, getting feedback about your search | 01:13:22 |
| 19 | fluency? | 01:13:24 |
| 20 | A.   I don't even know what that means. | 01:13:26 |
| 21 | Q.   Okay.  Next up, you know, dropping down a | 01:13:29 |
| 22 | line to the next comment it says, deployment | 01:13:35 |

1    mechanics, assessment, patterns and then in          01:13:38

2    parentheses VEH, doors, room, open area, end          01:13:43

3    parentheses.  Do you see that?                        01:13:56

4    A.   Mm-hmm.                                           01:13:59

5    Q.   Can you tell us what deployment mechanics         01:14:01

6    meant?                                                 01:14:05

7         MS. SCINDIAN:  Objection.  Calls for             01:14:06

8    speculation.                                           01:14:08

9         MR. MACCHIAROLI:  Same objection.                01:14:09

10   A.   I don't have a clue.                              01:14:10

11   Q.   Did you at the time know what deployment          01:14:12

12   mechanics were?                                        01:14:20

13   A.   No.  I don't maybe I did at the time.  I          01:14:21

14   don't -- I don't remember this form and I             01:14:23

15   don't remember -- I don't know what that               01:14:24

16   means.                                                 01:14:28

17   Q.   How about assessment, that's -- is that           01:14:30

18   assessment of the search area?                         01:14:33

19        MS. SCINDIAN:  Objection.  Calls for             01:14:36

20   speculation.                                           01:14:36

21        MR. MACCHIAROLI:  Same objection.                01:14:39

22   A.   I'm not sure.                                     01:14:40

| | | |
|---|---|---|
| 1 | Q. What about patterns, do you know what that's | 01:14:43 |
| 2 | a reference to? | 01:14:45 |
| 3 | A. Yeah, that's a -- | 01:14:46 |
| 4 | MS. SCINDIAN: Objection. | 01:14:47 |
| 5 | A. -- search pattern. | 01:14:47 |
| 6 | MS. SCINDIAN: Calls for speculation. | 01:14:48 |
| 7 | Q. And then VEH, is that vehicle? | 01:14:49 |
| 8 | A. Yes. | 01:14:51 |
| 9 | Q. Okay. And so there was a special search | 01:14:53 |
| 10 | pattern, when -- when it came to vehicles, | 01:14:56 |
| 11 | doors, rooms, and open areas. Is that right? | 01:14:59 |
| 12 | A. Yes. Yes. | 01:15:02 |
| 13 | Q. Okay. And do you remember it being, you | 01:15:03 |
| 14 | know, getting feedback or criticism on your | 01:15:06 |
| 15 | search patterns? | 01:15:09 |
| 16 | A. Yes. | 01:15:10 |
| 17 | Q. And by whom, who do you remember giving you | 01:15:10 |
| 18 | that criticism? | 01:15:13 |
| 19 | A. I don't remember specifically, you know, | 01:15:15 |
| 20 | which instructor? | 01:15:18 |
| 21 | Q. And was that feedback that you got throughout | 01:15:22 |
| 22 | your time in at static? | 01:15:23 |

1           MS. SCINDIAN:  Objection.                    01:15:27

2    A.   Yes.                                           01:15:27

3    Q.   Okay.                                          01:15:28

4           MS. SCINDIAN:  Vague and ambiguous.          01:15:29

5    Q.   And then the next up is long leash?            01:15:31

6    A.   That would be the same with the open field,    01:15:33

7         work in the long leash in the open field.      01:15:37

8    Q.   Are there other instances on the static side   01:15:40

9         when you use a long leash?                     01:15:43

10   A.   Not that I can recall.                         01:15:46

11   Q.   Do you remember training with the long leash   01:15:47

12        while you're on the static side in other       01:15:50

13        contexts besides open fields?                  01:15:55

14   A.   I don't remember specifically.                 01:15:59

15   Q.   Okay.  Do you remember the trainers ever       01:16:02

16        alleging or asserting that you weren't honest  01:16:18

17        or straightforward with them?                  01:16:26

18   A.   No.                                            01:16:28

19   Q.   Do you remember any instances where the        01:16:30

20        trainers would ask you, do you think he's on   01:16:34

21        odor, and then you would say something, and    01:16:37

22        they indicated that they did not believe what  01:16:39

1    you said?                                              01:16:41

2        MR. MACCHIAROLI:  Objection.  You can              01:16:43

3    answer.                                                01:16:44

4  A.  Wait.  What was that question?                       01:16:45

5  Q.  For example, let's see, on a search where you        01:16:51

6    weren't looking and your dog sat and they              01:17:00

7    asked you if you noticed a change of behavior          01:17:05

8    and you said yes.                                      01:17:09

9        MS. SCINDIAN:  Objection.  Calls for               01:17:11

10    speculation.                                          01:17:12

11  Q.  Did you ever have -- get into a situation           01:17:13

12    like that, I mean they kind of called you out         01:17:14

13    on it and said, you didn't see it?                    01:17:18

14  A.  I have -- I have no idea.  I don't remember a       01:17:19

15    specific instance, you know, where -- where           01:17:24

16    that happened.                                        01:17:25

17  Q.  Did they -- did they -- did the trainers           01:17:27

18    criticize you for not watching the dog?               01:17:30

19  A.  Ever?                                               01:17:33

20  Q.  Yeah.                                               01:17:34

21  A.  I'm sure at some point that they probably had      01:17:35

22    said that to me.  I don't remember a specific         01:17:38

| | | |
|---|---|---|
| 1 | instance. | 01:17:40 |
| 2 | Q. Do you -- so you don't remember that as being | 01:17:44 |
| 3 | one of the -- one of the criticisms that was | 01:17:46 |
| 4 | leveled more frequently at you? | 01:17:49 |
| 5 | A. No. | 01:17:52 |
| 6 | MS. SCINDIAN: Objection. Vague and | 01:17:53 |
| 7 | ambiguous. | 01:17:54 |
| 8 | Q. Okay. Did the -- the trainers ever make you | 01:17:57 |
| 9 | say a code word before rewarding your dog to | 01:18:12 |
| 10 | make sure that you didn't reward your dog at | 01:18:16 |
| 11 | the wrong time? | 01:18:18 |
| 12 | A. I don't remember. A code word, I don't -- | 01:18:19 |
| 13 | Q. Did they ever make you say, for example, | 01:18:24 |
| 14 | stay, before you rewarded the dog so that | 01:18:27 |
| 15 | they could -- they could step in and correct | 01:18:31 |
| 16 | you if -- if you were rewarding incorrectly? | 01:18:34 |
| 17 | A. I don't remember that. | 01:18:37 |
| 18 | Q. Did they ever tell you that you needed to | 01:18:50 |
| 19 | relax while you were searching with the dog? | 01:18:52 |
| 20 | A. I mean I don't remember them saying that | 01:18:58 |
| 21 | specifically. | 01:19:01 |
| 22 | Q. Do you remember them ever telling you that | 01:19:03 |

1     your failure to relax was -- was hindering          01:19:06

2     the dog?                                            01:19:10

3  A.  No.  But I -- I know what -- what they're          01:19:11

4     referring to there is if you're excited, if         01:19:16

5     you're nervous, if you're upset, you had a          01:19:22

6     bad evening, whatever, that that goes down          01:19:29

7     the lead; and so, you know, during a search,        01:19:32

8     if you appear to be nervous, yeah, they might       01:19:37

9     tell you to relax or something like that.           01:19:41

10     That's what you're referring to.                   01:19:42

11  Q.  And do you remember receiving that kind of        01:19:44

12     feedback from the trainers?                         01:19:47

13  A.  I don't remember specifically but that            01:19:48

14     sounds, you know, like something.  Excuse me,       01:19:50

15     like something that, you know, that they           01:19:51

16     would say.                                          01:19:55

17  Q.  And do you remember receiving that kind of        01:19:56

18     feedback throughout your time at static?            01:19:58

19        MS. SCINDIAN:  Objection.  Vague and            01:20:00

20     ambiguous.                                          01:20:01

21  A.  I don't remember.                                 01:20:03

22  Q.  You don't remember if it was throughout or if     01:20:03

| | | | |
|---|---|---|---|
| 1 | | it was just -- | 01:20:05 |
| 2 | A. | I don't remember specifics. | 01:20:06 |
| 3 | | MR. MACCHIAROLI:  Objection. | 01:20:09 |
| 4 | Q. | Okay.  In training were you allowed -- like | 01:20:21 |
| 5 | | if you saw where the hide was, were -- was it | 01:20:40 |
| 6 | | permissible for you to wave the odor toward | 01:20:43 |
| 7 | | the dog? | 01:20:46 |
| 8 | A. | I don't remember doing that. | 01:20:48 |
| 9 | Q. | I'm not -- was it permissible? | 01:20:50 |
| 10 | A. | I don't -- I don't know specifically where | 01:20:56 |
| 11 | | that -- where that would occur.  I don't know | 01:20:59 |
| 12 | | when you would ever wave the odor towards the | 01:21:00 |
| 13 | | dog. | 01:21:03 |
| 14 | Q. | You don't remember doing it yourself and then | 01:21:05 |
| 15 | | having the trainers tell you not to do it? | 01:21:08 |
| 16 | A. | I don't remember, no. | 01:21:10 |
| 17 | Q. | What -- do you remember what criticisms you | 01:21:20 |
| 18 | | got after you switched over to PBIED, what | 01:21:23 |
| 19 | | were the things that the trainers pointed out | 01:21:24 |
| 20 | | that you needed to improve on? | 01:21:27 |
| 21 | A. | I -- I don't remember.  You know, again, this | 01:21:29 |
| 22 | | was so long ago.  I don't remember specific | 01:21:34 |

1    criticisms that I was getting through the          01:21:39

2    training process.                                  01:21:42

3  Q.  Do you remember the PBIED trainers being less    01:21:44

4    critical?                                          01:21:49

5        MS. SCINDIAN:  Objection.                      01:21:51

6  Q.  Generally speaking.                              01:21:51

7        MS. SCINDIAN:  Objection.  Vague and           01:21:53

8    ambiguous.                                         01:21:54

9  Q.  In other words, what I'm asking about is         01:21:57

10    their style.  Was --                              01:21:58

11  A.  Yeah.                                           01:22:00

12  Q.  -- the PBIED trainers more laid back than the   01:22:00

13    static trainers?                                  01:22:04

14  A.  I think that that's --                          01:22:05

15        MS. SCINDIAN:  Objection.  Vague and          01:22:06

16    ambiguous.                                        01:22:07

17  A.  -- their style was definitely more laid back.   01:22:07

18    Yeah, I would say that that's fair.               01:22:10

19  Q.  And so there was a little bit more leeway, if   01:22:14

20    you -- if you weren't doing things perfectly,     01:22:18

21    the PBIED folks would give you a little bit       01:22:20

22    more leeway?                                      01:22:24

| | | |
|---|---|---|
| 1 | MR. MACCHIAROLI:  Objection. | 01:22:26 |
| 2 | MS. SCINDIAN:  Objection.  Vague and | 01:22:26 |
| 3 | ambiguous. | 01:22:27 |
| 4 | Q.  Is that right? | 01:22:27 |
| 5 | A.  No, I wouldn't say that they gave you more | 01:22:27 |
| 6 | leeway but their style of correcting you was | 01:22:31 |
| 7 | different, if that makes sense? | 01:22:34 |
| 8 | Q.  In what way?  Tell me what you mean. | 01:22:35 |
| 9 | A.  Just in the way that they -- they talked to | 01:22:37 |
| 10 | you, it wasn't as abrasive, I use that word | 01:22:39 |
| 11 | abrasive.  You know, it was still every bit | 01:22:42 |
| 12 | as serious and every bit as, you know, you | 01:22:45 |
| 13 | need to do whatever you need to correct | 01:22:49 |
| 14 | whatever action you're doing.  But in the way | 01:22:52 |
| 15 | that they expressed it, I would say it was | 01:22:55 |
| 16 | slightly different. | 01:22:57 |
| 17 | Q.  What about when they -- how they documented | 01:22:59 |
| 18 | it on the -- on the reports, you had -- you | 01:23:01 |
| 19 | had reports for the PBIED training, as well, | 01:23:04 |
| 20 | right? | 01:23:07 |
| 21 | A.  I believe so, yeah. | 01:23:07 |
| 22 | Q.  It was a slightly different report than the | 01:23:08 |

| | | |
|---|---|---|
| 1 | | static report? | 01:23:11 |
| 2 | A. | I don't remember. | 01:23:12 |
| 3 | Q. | But you do remember there being reports? | 01:23:16 |
| 4 | A. | I do remember there being reports, yes. | 01:23:18 |
| 5 | Q. | And were the PBIED trainers more laid back | 01:23:20 |
| 6 | | when it came to filling out those reports, as | 01:23:24 |
| 7 | | well? | 01:23:27 |
| 8 | | MR. MACCHIAROLI:  Objection. | 01:23:27 |
| 9 | | MS. SCINDIAN:  Objection.  Vague and | 01:23:29 |
| 10 | | ambiguous and it calls for speculation. | 01:23:29 |
| 11 | A. | What do you mean more laid back?  In their | 01:23:34 |
| 12 | | criticisms? | 01:23:36 |
| 13 | Q. | Yes. | 01:23:37 |
| 14 | A. | It's hard to say because as you're -- as | 01:23:38 |
| 15 | | you're getting -- as you're going along | 01:23:40 |
| 16 | | you're -- you're getting better, so I would | 01:23:42 |
| 17 | | assume that, you know, as you're going along, | 01:23:46 |
| 18 | | you would have less criticisms anyway, if | 01:23:48 |
| 19 | | you're improving. | 01:23:53 |
| 20 | Q. | So you don't know whether or not -- you don't | 01:23:56 |
| 21 | | have an opinion whether or not they were | 01:23:58 |
| 22 | | easier going, easier graders on the PBIED | 01:24:00 |

| | | |
|---|---|---|
| 1 | side? | 01:24:04 |
| 2 | MR. MACCHIAROLI: Objection. | 01:24:05 |
| 3 | MS. SCINDIAN: Objection. Vague and | 01:24:06 |
| 4 | ambiguous. | 01:24:07 |
| 5 | A. Yeah, I wouldn't -- I wouldn't have any clue | 01:24:07 |
| 6 | if they're easier graders, I would just say | 01:24:08 |
| 7 | their -- their style of -- of making | 01:24:11 |
| 8 | corrections was -- was different. | 01:24:13 |
| 9 | Q. And just so we have your explanation, how was | 01:24:23 |
| 10 | it different? | 01:24:37 |
| 11 | A. Like I said, it was just in the way that | 01:24:39 |
| 12 | they -- the way that they -- they -- the -- | 01:24:41 |
| 13 | their tone I guess is a good way to put it. | 01:24:46 |
| 14 | Q. And Phelps was not a PBIED trainer, right? | 01:24:53 |
| 15 | A. No, I don't think. I'm not sure if -- I | 01:24:58 |
| 16 | remember him coming out as a decoy. I | 01:25:03 |
| 17 | remember him being there, but he wasn't one | 01:25:11 |
| 18 | like one of the trainers that was with us | 01:25:13 |
| 19 | everyday. I do remember him being there, I | 01:25:15 |
| 20 | think, on a couple of occasions. | 01:25:19 |
| 21 | Q. Now, after you switched over to PBIED, there | 01:25:25 |
| 22 | was at least one day when all of the | 01:25:28 |

1         handlers, both static and PBIED had to do                01:25:32

2         this search where you had people lying on the            01:25:41

3         ground in the parking lot, and luggage, and              01:25:44

4         shoes, and socks, and all kind of stuff                  01:25:46

5         scattered all over the place.  Do you                    01:25:49

6         remember that day?                                       01:25:51

7   A.    I do.                                                    01:25:52

8   Q.    Why -- do you know why static and PBIED were            01:25:52

9         all required to do that search?                          01:25:57

10  A.    I don't know the specifics why.                          01:25:58

11  Q.    Okay.  Were you told that it didn't really              01:26:00

12        matter if PBIED did a good job on that search            01:26:02

13        like you weren't going to be judged by how               01:26:10

14        PBIED did on that search?                                01:26:12

15  A.    I don't remember.                                        01:26:14

16  Q.    I mean do you think that that happened?                 01:26:14

17            MR. MACCHIAROLI:  Objection.                          01:26:16

18            MS. SCINDIAN:  Objection.  Calls for                  01:26:17

19        speculation.                                             01:26:18

20  A.    Yeah, I wouldn't want to speculate if that              01:26:19

21        happened or not.                                         01:26:21

22  Q.    Once you moved over to PBIED, was it still              01:26:26

1      important to prepare your dog for searches?      01:26:29

2  A.  Sure.                                            01:26:32

3  Q.  And that included letting the dog -- making      01:26:33

4      sure the dog was emptied before --               01:26:37

5  A.  Right.                                            01:26:42

6  Q.  -- it started working?                           01:26:42

7          MR. ALDERMAN:  Does anybody need a           01:27:07

8      break?  I'm just going to pull the video but     01:27:08

9      -- okay.  One moment please.                     01:27:11

10         MR. MACCHIAROLI:  Do you need a break?       01:28:36

11         MR. ALDERMAN:  Yeah.                         01:28:36

12         MR. MACCHIAROLI:  Okay.                      01:28:36

13         MR. ALDERMAN:  I think I need a tech         01:28:36

14     break here.                                      01:28:36

15         THE VIDEOGRAPHER:  Okay.  Standby as I       01:28:38

16     read us off.  We are going off the record.       01:28:42

17     The time is 1328.                                01:28:46

18     (Discussion held off the record.)                01:34:50

19         THE VIDEOGRAPHER:  We are going back on      01:34:50

20     the record.  The time is 1334.                   01:34:50

21 Q.  Mr. Riley, I'd like to show you a video, to      01:34:55

22     identify it for the record, this is USCP         01:35:07

| | | | |
|---|---|---|---|
| 1 | | 2916, which is the Bates number for the video | 01:35:12 |
| 2 | | and the date on the video is October 11th, | 01:35:18 |
| 3 | | 2017.  I'm going to show you the video and | 01:35:29 |
| 4 | | then ask you a couple of questions, okay? | 01:35:36 |
| 5 | A. | Okay. | 01:35:39 |
| 6 | | MR. ALDERMAN:  Everybody watch your | 01:35:39 |
| 7 | | hearing because it get loud right in the | 01:35:39 |
| 8 | | beginning so I'll moderate it if it is. | 01:35:39 |
| 9 | | (Discussion held off the record.) | 01:35:40 |
| 10 | Q. | I'm pausing the video at four minutes because | 01:39:50 |
| 11 | | my questions pertain to the portion of the | 01:39:53 |
| 12 | | video that is before this.  Mr. Riley, if you | 01:39:57 |
| 13 | | feel like you need to see the rest of the | 01:40:01 |
| 14 | | video to answer the question -- | 01:40:03 |
| 15 | A. | I don't need to see anything. | 01:40:06 |
| 16 | Q. | Okay.  Just let me know.  Can you tell me | 01:40:07 |
| 17 | | which dog you were working on this video? | 01:40:10 |
| 18 | A. | Sorry.  It was my K9 partner Toby. | 01:40:14 |
| 19 | Q. | It's Toby? | 01:40:28 |
| 20 | A. | Yes. | 01:40:29 |
| 21 | Q. | Mr. Riley, do you need a minute? | 01:40:30 |
| 22 | A. | It's very hard. | 01:40:35 |

| | | |
|---|---|---|
| 1 | Q. Can you tell me what about this video is hard | 01:40:38 |
| 2 | for you to watch? | 01:40:41 |
| 3 | A. He was taken from me. | 01:40:43 |
| 4 | Q. The dog? | 01:40:46 |
| 5 | A. Yeah. | 01:40:47 |
| 6 | Q. Okay. Do you need a second? | 01:40:47 |
| 7 | A. Nope. | 01:40:51 |
| 8 | Q. Okay. When you're -- we saw on this video a | 01:40:51 |
| 9 | trainer who was taking -- looks like still | 01:41:02 |
| 10 | photos towards the end of the parking lot. | 01:41:04 |
| 11 | A. Mm-hmm. | 01:41:09 |
| 12 | Q. Can you tell me who that is? I'm going to | 01:41:10 |
| 13 | put it back to about one minute forty. | 01:41:13 |
| 14 | Actually you can see -- | 01:41:17 |
| 15 | A. Right there. | 01:41:19 |
| 16 | Q. At one minute and fourteen he appears on | 01:41:19 |
| 17 | the -- he's on the left-hand side of the | 01:41:22 |
| 18 | screen. Can you tell me who that is? | 01:41:24 |
| 19 | A. Looks like Jeffrey Core. | 01:41:26 |
| 20 | Q. Jeffrey Core, was he one of the PBIED | 01:41:29 |
| 21 | instructors? | 01:41:32 |
| 22 | A. He was. | 01:41:32 |

| | | |
|---|---|---|
| 1 | Q. In the beginning of class -- in the beginning | 01:41:33 |
| 2 | of training was he on the training staff when | 01:41:35 |
| 3 | ever everybody was training together? | 01:41:36 |
| 4 | A. I don't remember. | 01:41:39 |
| 5 | Q. Okay.  Do you need to see any more -- like I | 01:41:40 |
| 6 | can press play if you want to confirm taht | 01:41:44 |
| 7 | that's Jeffrey Core? | 01:41:46 |
| 8 | A. No, I don't need to see it. | 01:41:48 |
| 9 | Q. Now, at -- I'm going to play from 134 on, a | 01:41:50 |
| 10 | minute thirty-four on for a few seconds. | 01:41:58 |
| 11 | (Discussion held off the record.) | 01:42:00 |
| 12 | Q. And stopping at a minute forty-two.  Did | 01:42:09 |
| 13 | Mr. Core just point to you where you -- where | 01:42:13 |
| 14 | you should search? | 01:42:17 |
| 15 | A. I wasn't watching him.  You can rewind, I can | 01:42:19 |
| 16 | watch again. | 01:42:25 |
| 17 | Q. Okay.  So we're starting at one minute | 01:42:26 |
| 18 | three-three seconds. | 01:42:28 |
| 19 | (Discussion held off the record.) | 01:42:40 |
| 20 | Q. Again, stopping at one minute forty-one. | 01:42:41 |
| 21 | A. Yes. | 01:42:43 |
| 22 | Q. Did Mr. Core just show you where -- | 01:42:43 |

1    A.   I believe, yeah.                              01:42:45

2    Q.   -- to go search?  Okay.  And then after this  01:42:46

3         search it looks like you're having a          01:42:52

4         conversation with Mr. Core and I'm just       01:42:55

5         wondering if you remember what that           01:42:58

6         conversation was about?                       01:43:00

7    A.   I don't.                                      01:43:01

8    Q.   Okay.  I'm going to --                        01:43:02

9    A.   I want to say that, again, I don't remember   01:43:04

10        specifically but this exercise was not --     01:43:09

11        they wanted to see how the PBIED dogs were    01:43:14

12        going to do in it.  I don't know if it was an 01:43:19

13        exercise that was -- I don't actually know.   01:43:22

14   Q.   Do you withdraw your testimony about they     01:43:25

15        wanted to see how PBIED dogs would do?        01:43:27

16   A.   I -- yeah, I can't remember if this was an    01:43:30

17        actual -- I remember doing this exercise.  I  01:43:32

18        just don't remember the -- because it's       01:43:36

19        static items, so I don't remember if it       01:43:38

20        was -- I don't remember what the -- what they 01:43:42

21        were checking out here because didn't you say 01:43:46

22        they did both static and PBIED dogs in this?  01:43:49

| | | | |
|---|---|---|---|
| 1 | Q. | Yes. | 01:43:53 |
| 2 | A. | Yeah. | 01:43:53 |
| 3 | Q. | So I'm just going to put something out that | 01:43:55 |
| 4 | | may help or may not help, this is my | 01:43:58 |
| 5 | | supposition. This looks like a simulated, | 01:44:01 |
| 6 | | you know, after bomb attack. | 01:44:03 |
| 7 | A. | That's what it was, yeah. | 01:44:07 |
| 8 | Q. | Where you might have to have all hands on | 01:44:10 |
| 9 | | deck searching for remaining bombs, you know, | 01:44:10 |
| 10 | | that could still be out there? | 01:44:10 |
| 11 | A. | Right. | 01:44:17 |
| 12 | | MS. SCINDIAN: Objection. Calls for | 01:44:17 |
| 13 | | speculation. | 01:44:18 |
| 14 | Q. | Does that sound familiar? | 01:44:18 |
| 15 | A. | If that's what the -- the idea was to set it | 01:44:18 |
| 16 | | up as. | 01:44:21 |
| 17 | Q. | Okay. And it was important that PBIED dogs | 01:44:22 |
| 18 | | be able to do this search because you would | 01:44:24 |
| 19 | | need everyone involved, right? | 01:44:26 |
| 20 | | MS. SCINDIAN: Objection. Calls for | 01:44:29 |
| 21 | | speculation. | 01:44:30 |
| 22 | A. | Again, that sounds like a good theory but, | 01:44:32 |

| | | |
|---|---|---|
| 1 | you know, at this particular time in | 01:44:34 |
| 2 | training, which is in October, the PBIED dogs | 01:44:41 |
| 3 | are pretty much only been searching packages | 01:44:44 |
| 4 | that were moving. | 01:44:47 |
| 5 | Q. Okay. Okay. I'm going to -- I'm going to | 01:44:52 |
| 6 | try to get you closer to this conversation | 01:44:54 |
| 7 | that -- that I was just asking you about to | 01:44:56 |
| 8 | see if you can hear anything that refreshes | 01:44:59 |
| 9 | your recollection about what the discussion | 01:45:01 |
| 10 | was. Okay. And I'm starting the video again | 01:45:04 |
| 11 | at minute two twenty-six. | 01:45:21 |
| 12 | (Discussion held off the record.) | 01:45:23 |
| 13 | Q. Okay. And I'm stopping the video at two | 01:45:52 |
| 14 | minutes fifty-two. Do you know what you and | 01:45:55 |
| 15 | trainer Core were just talking about? | 01:45:58 |
| 16 | A. No clue. | 01:46:00 |
| 17 | Q. Okay. | 01:46:14 |
| 18 | (Discussion held off the record.) | 01:46:14 |
| 19 | Q. Now, I just played from two fifty-two to | 01:46:14 |
| 20 | three 01. And what I heard was, do you want | 01:46:18 |
| 21 | me to keep working? Does that sound | 01:46:23 |
| 22 | familiar? Is that what you heard? | 01:46:26 |

| | | |
|---|---|---|
| 1 | A.  I couldn't hear it but -- | 01:46:27 |
| 2 | Q.  Hold on.  Let me -- let me ask you this, | 01:46:29 |
| 3 |     at -- at about three minutes and one second | 01:46:32 |
| 4 |     after you found the one hide over in the far | 01:46:35 |
| 5 |     corner near a dumpster or something, near a | 01:46:39 |
| 6 |     pallet, I think, did you think you were done | 01:46:42 |
| 7 |     with the search? | 01:46:44 |
| 8 | A.  I didn't -- no, I didn't know if there was | 01:46:47 |
| 9 |     more than one hide, so maybe that's why I was | 01:46:50 |
| 10 |     asking, do you want me to keep working? | 01:46:53 |
| 11 | Q.  Okay.  Playing again at two minutes | 01:46:55 |
| 12 |     fifty-seven seconds. | 01:47:05 |
| 13 |     (Discussion held off the record.) | 01:47:23 |
| 14 | Q.  And stopping at three minutes thirteen | 01:47:23 |
| 15 |     seconds.  Did -- did trainer Core just tell | 01:47:24 |
| 16 |     you to search the center section and focus on | 01:47:30 |
| 17 |     small objects? | 01:47:34 |
| 18 | A.  I couldn't hear him.  I'm sorry, I'm having | 01:47:34 |
| 19 |     everything a hard time focusing right now. | 01:47:37 |
| 20 | Q.  Do you want me to give you a couple of | 01:47:39 |
| 21 |     minutes? | 01:47:45 |
| 22 | A.  No.  No. | 01:47:46 |

| | | | |
|---|---|---|---|
| 1 | Q. | You sure? | 01:47:47 |
| 2 | A. | Yeah. | 01:47:48 |
| 3 | Q. | Okay.  Playing again from two minutes | 01:47:48 |
| 4 | | fifty-six seconds. | 01:47:53 |
| 5 | | (Discussion held off the record.) | 01:48:09 |
| 6 | Q. | Okay.  On the video did you just -- | 01:48:10 |
| 7 | A. | Yes. | 01:48:12 |
| 8 | Q. | -- hear the trainer say, search the center | 01:48:13 |
| 9 | | section and something about small objects? | 01:48:15 |
| 10 | A. | Yes. | 01:48:17 |
| 11 | Q. | Okay.  Do you know if similar assistance was | 01:48:18 |
| 12 | | given to all the trainers -- all the handlers | 01:48:28 |
| 13 | | that day? | 01:48:30 |
| 14 | | MR. MACCHIAROLI:  Objection. | 01:48:31 |
| 15 | | MS. SCINDIAN:  Objection.  Vague and | 01:48:32 |
| 16 | | ambiguous.  Calls for speculation. | 01:48:33 |
| 17 | A. | I don't know. | 01:48:35 |
| 18 | Q. | Did you watch the other handlers go through | 01:48:36 |
| 19 | | this training exercise? | 01:48:38 |
| 20 | A. | I don't remember if I saw another handler | 01:48:40 |
| 21 | | afterwards go through it or not. | 01:48:45 |
| 22 | Q. | Okay.  Okay.  Let's see, after you graduated | 01:48:47 |

1      from the program, do you remember that            01:48:54

2      Sergeant Phelps left K9?                           01:48:58

3  A.  I do.                                              01:49:02

4  Q.  Did you ever talk to him about why he left?        01:49:02

5  A.  I did.                                             01:49:04

6  Q.  And what did he say?                               01:49:04

7  A.  That he was ready to retire and he was, you        01:49:06

8      know, done with the Capitol Police.                01:49:10

9  Q.  And did he say anything about Van Meter?           01:49:16

10 A.  No.                                                01:49:19

11 Q.  Did you ever ask him about the -- whether he       01:49:20

12     had, you know -- let me ask it differently.        01:49:23

13     Did you ever ask him about the circumstances       01:49:27

14     under which Van Meter had been separated?          01:49:30

15         MS. SCINDIAN:  Objection.  Vague and           01:49:33

16     ambiguous.                                         01:49:33

17 A.  I -- I want to say at some point we talked         01:49:37

18     about it but I don't remember -- not about         01:49:39

19     Van Meter being -- I remember talking to him       01:49:42

20     about something but I don't remember               01:49:51

21     specifically what it was.                          01:49:53

22 Q.  Was he still employed --                           01:49:54

1   A.   No.                                                      01:49:55

2   Q.   -- at the time you had the conversation?                01:49:56

3   A.   No, it was after -- after he had left.                  01:49:57

4   Q.   When was the last time you talked to Sergeant           01:50:00

5        Phelps?                                                 01:50:02

6   A.   I don't remember.                                       01:50:03

7   Q.   Was it this year?                                       01:50:04

8   A.   No, I don't think so.                                   01:50:05

9   Q.   Have you ever talked to him about Officer Van           01:50:11

10       Meter since the time that Officer Van Meter             01:50:14

11       was removed from K9 training?                           01:50:18

12            MR. MACCHIAROLI:  Objection to the form.           01:50:22

13  A.   I don't remember specifically.  I do remember           01:50:24

14       after he left the department I thought I                01:50:27

15       talked with him about something.  But I don't           01:50:30

16       want to speculate.  I had one or two                    01:50:31

17       conversations with him but I don't                      01:50:34

18       remember -- I remember talking to him                   01:50:36

19       something about a Disney cruise and that's              01:50:37

20       about all I remember.                                   01:50:40

21  Q.   Do you remember talking to him about the                01:50:42

22       case, Van Meter's case?                                 01:50:43

| | | |
|---|---|---|
| 1 | A.  No. | 01:50:44 |
| 2 | Q.  Have you talked to anyone about Van Meter's | 01:50:45 |
| 3 |     case other than your counsel? | 01:50:47 |
| 4 | A.  I think I talked -- talked with Zborai and | 01:50:53 |
| 5 |     asked him if he had been deposed. | 01:50:58 |
| 6 | Q.  And what was his response? | 01:51:02 |
| 7 | A.  That he had not. | 01:51:04 |
| 8 | Q.  Did you have any other discussion about the | 01:51:05 |
| 9 |     Van Meter case with Zborai? | 01:51:08 |
| 10 | A.  No. | 01:51:10 |
| 11 | Q.  Any other discussion about Van Meter with | 01:51:10 |
| 12 |     Zborai that your remember? | 01:51:12 |
| 13 | A.  No, not specifically. | 01:51:16 |
| 14 | Q.  Tell me about the process for actually, I | 01:51:17 |
| 15 |     guess, cert -- I guess certify.  How did -- | 01:51:21 |
| 16 |     what's the process for passing this training | 01:51:21 |
| 17 |     program? | 01:51:25 |
| 18 |     MS. SCINDIAN:  Objection.  Vague and | 01:51:29 |
| 19 |     ambiguous. | 01:51:30 |
| 20 | Q.  Did you have to do -- did you have to pass | 01:51:31 |
| 21 |     certain tests at the end? | 01:51:33 |
| 22 | A.  I don't -- I remember there was a -- actually | 01:51:35 |

| | | |
|---|---|---|
| 1 | there's a written test that you have to score | 01:51:39 |
| 2 | certain scores on which I don't remember | 01:51:42 |
| 3 | specifically what they were.  And I know on | 01:51:44 |
| 4 | the PBIED side the dog has to be able to find | 01:51:47 |
| 5 | 10 different explosives, which are done in | 01:52:03 |
| 6 | the warehouse.  And then there's a series of | 01:52:08 |
| 7 | other -- so there's a roller bag.  There's -- | 01:52:12 |
| 8 | they have to be able to find explosives on | 01:52:17 |
| 9 | the move at like three different levels, so | 01:52:22 |
| 10 | they put explosives around someone's ankles | 01:52:24 |
| 11 | someone's waist, and maybe a backpack, trying | 01:52:27 |
| 12 | to remember what some of the other | 01:52:32 |
| 13 | qualifications for the test were.  So you | 01:52:34 |
| 14 | have three different levels, there's a roller | 01:52:35 |
| 15 | bag and a baby stroller, so there's someone's | 01:52:36 |
| 16 | pushing a baby stroller, with explosives in | 01:52:40 |
| 17 | it, it's all based on where people have | 01:52:43 |
| 18 | actually done suicide bombings and how | 01:52:46 |
| 19 | they've done them. | 01:52:49 |
| 20 | Q.  I want to ask you about the -- you said the | 01:52:50 |
| 21 | warehouse -- | 01:52:52 |
| 22 | A.  Yeah. | 01:52:53 |

| | | |
|---|---|---|
| 1 | Q. -- there was -- you to find 10 things in a | 01:52:53 |
| 2 | warehouse, right? | 01:52:55 |
| 3 | A. I believe it -- I believe it was 10 things. | 01:52:57 |
| 4 | Q. Okay. And do you remember that test being | 01:52:58 |
| 5 | modified for any of the teams in your class? | 01:52:59 |
| 6 | MS. SCINDIAN: Objection. Calls for | 01:53:05 |
| 7 | speculation. | 01:53:05 |
| 8 | A. I don't remember it being modified. | 01:53:06 |
| 9 | Q. Do you remember one team was having problems | 01:53:09 |
| 10 | with that, and so instead of making them find | 01:53:11 |
| 11 | all of the hides in the warehouse, they hid | 01:53:15 |
| 12 | those finds in suitcases and allowed the team | 01:53:20 |
| 13 | to go through outside the warehouse searching | 01:53:23 |
| 14 | only suitcases? | 01:53:27 |
| 15 | MR. MACCHIAROLI: Objection. | 01:53:28 |
| 16 | MS. SCINDIAN: Objection. Calls for | 01:53:29 |
| 17 | speculation. | 01:53:31 |
| 18 | Q. Do you remember anything like that? | 01:53:31 |
| 19 | A. I don't. | 01:53:32 |
| 20 | Q. Were you present for any of the other | 01:53:38 |
| 21 | certification tests, like that warehouse | 01:53:40 |
| 22 | test, for any of the other handlers? | 01:53:42 |

1   A.   I don't think so.  I don't remember, though.          01:53:44

2   Q.   So you had to pass the written tests, right?          01:53:51

3        You had to have -- you had to have a certain          01:53:53

4        score on those tests, right?                          01:53:55

5   A.   Right.                                                01:53:57

6   Q.   Do you remember what the average that you had         01:53:57

7        to maintain was?                                      01:53:58

8   A.   I don't.                                              01:53:59

9   Q.   Do you know if anyone got any help on this            01:54:00

10       tests?                                                01:54:02

11          MR. MACCHIAROLI:  Objection.                       01:54:04

12          MS. SCINDIAN:  Objection.  Calls for.              01:54:05

13          MR. MACCHIAROLI:  Calls for speculation.           01:54:05

14  Q.   Do you know?  Do you know if anyone ever got          01:54:08

15       -- anyone in your class got any assistance on         01:54:09

16       the tests?                                            01:54:14

17          MR. MACCHIAROLI:  Objection.                       01:54:15

18          MS. SCINDIAN:  Same objection.                     01:54:16

19          MR. MACCHIAROLI:  Same objection.                  01:54:17

20  A.   I don't know.                                         01:54:17

21  Q.   How did -- do you know who scored the tests?          01:54:18

22  A.   I assume one of the instructors.                      01:54:21

1    Q.    But it wasn't the kind of thing where the          01:54:23

2          students would score the tests?  You know,          01:54:25

3          like in class everybody --                          01:54:28

4    A.    Yeah, I don't remember.                             01:54:29

5    Q.    -- said, exchange with your neighbor and then       01:54:29

6          we'll go through and we'll grade and the            01:54:31

7          students are supposed to self grade?                01:54:33

8    A.    Yeah, I don't remember if we did that or not.       01:54:36

9    Q.    You talked to any of the other handlers about       01:55:00

10         Van Meter's lawsuit?                                01:55:02

11             MS. SCINDIAN:  Objection.  Asked and            01:55:04

12         answered.                                           01:55:05

13   Q.    The other handlers that you went through            01:55:06

14         training with.                                      01:55:08

15             MS. SCINDIAN:  Objection.  Asked and            01:55:08

16         answered.                                           01:55:09

17   A.    Yeah, I think at some point I did.                  01:55:10

18   Q.    With whom?                                          01:55:12

19   A.    All of them.                                        01:55:14

20   Q.    Okay.  And what do you -- did you speak to          01:55:16

21         them in a one-on-one basis or did you get           01:55:20

22         together as a group and talk?                       01:55:23

| | | |
|---|---|---|
| 1 | A. I don't remember specifics or what we said or | 01:55:24 |
| 2 | who said what or -- | 01:55:26 |
| 3 | Q. Okay. | 01:55:28 |
| 4 | A. I hadn't talk to anybody up there in a while. | 01:55:29 |
| 5 | Q. Did you speak with Jay Schmid about Van | 01:55:32 |
| 6 | Meter's lawsuit? | 01:55:35 |
| 7 | A. I'm pretty sure I did. | 01:55:36 |
| 8 | Q. On one occasion or more? | 01:55:37 |
| 9 | A. If I had to guess, more than one occasion. | 01:55:39 |
| 10 | Q. Why? Why did you speak to Schmid about it? | 01:55:41 |
| 11 | A. I don't know. | 01:55:44 |
| 12 | Q. Did you discuss details of the training with | 01:55:49 |
| 13 | Schmid? | 01:55:52 |
| 14 | A. What do you mean? | 01:55:53 |
| 15 | Q. Did you discuss particulars of the training? | 01:55:57 |
| 16 | MS. SCINDIAN: Objection. Vague and | 01:55:59 |
| 17 | ambiguous. | 01:56:00 |
| 18 | Q. With Schmid. In the context of, you know, | 01:56:01 |
| 19 | referring to Van Meter's lawsuit. | 01:56:03 |
| 20 | MS. SCINDIAN: Objection. Vague and | 01:56:06 |
| 21 | ambiguous. | 01:56:07 |
| 22 | A. I don't really understand the question. | 01:56:08 |

| | | |
|---|---|---|
| 1 | Q. You talked to Jay Schmid about Van Meter's | 01:56:14 |
| 2 | lawsuit, right?  In the context of doing so, | 01:56:17 |
| 3 | did you account, discuss any details of the | 01:56:19 |
| 4 | training? | 01:56:24 |
| 5 | MS. SCINDIAN:  Objection.  Vague and | 01:56:25 |
| 6 | ambiguous. | 01:56:26 |
| 7 | MR. MACCHIAROLI:  Same objection. | 01:56:27 |
| 8 | A. Of the training in general? | 01:56:28 |
| 9 | Q. The training in general or in particular. | 01:56:32 |
| 10 | MS. SCINDIAN:  Objection.  Vague and | 01:56:35 |
| 11 | ambiguous. | 01:56:35 |
| 12 | A. I mean I'm not sure exactly what we discussed | 01:56:36 |
| 13 | but, you know, I'm sure we talked about | 01:56:38 |
| 14 | training. | 01:56:40 |
| 15 | Q. Did anyone ever tell you that you were making | 01:56:44 |
| 16 | the same kind of mistakes that Van Meter was | 01:56:48 |
| 17 | making or that your performance was similar? | 01:56:51 |
| 18 | A. Never. | 01:56:53 |
| 19 | Q. Did anyone ever tell you that your | 01:56:53 |
| 20 | performance was worse than Van Meter's? | 01:56:57 |
| 21 | A. Never. | 01:56:59 |
| 22 | Q. How would you on the static side so that -- | 01:57:03 |

| | | | |
|---|---|---|---|
| 1 | | while you were on static while Dantinne was | 01:57:06 |
| 2 | | on static, it would have been you, Dantinne, | 01:57:09 |
| 3 | | Zborai and Van Meter, right? | 01:57:11 |
| 4 | A. | Me, Dantinne, Van Meter and Zborai. | 01:57:18 |
| 5 | Q. | Right. | 01:57:22 |
| 6 | A. | Yes. | 01:57:22 |
| 7 | Q. | How would you have ranked in terms of best | 01:57:23 |
| 8 | | student to worst student the four? | 01:57:26 |
| 9 | | MR. MACCHIAROLI: Objection. | 01:57:29 |
| 10 | | MS. SCINDIAN: Objection. Irrelevant. | 01:57:29 |
| 11 | | MR. MACCHIAROLI: Irrelevant. | 01:57:30 |
| 12 | | Speculation. | 01:57:32 |
| 13 | | MS. SCINDIAN: Calls for speculation. | 01:57:33 |
| 14 | A. | I mean Zborai would probably be the best. | 01:57:37 |
| 15 | Q. | Okay. | 01:57:40 |
| 16 | A. | And then I put myself second, Dantinne and | 01:57:41 |
| 17 | | then Missy. | 01:57:49 |
| 18 | Q. | Did the trainers ever lead you to believe | 01:57:52 |
| 19 | | that that was the -- sort of the ranking? | 01:57:54 |
| 20 | A. | No. | 01:57:56 |
| 21 | | MS. SCINDIAN: Objection. Calls for | 01:57:57 |
| 22 | | speculation. | 01:57:58 |

| | | |
|---|---|---|
| 1 | Q. Do you remember the trainers ever criticizing | 01:57:59 |
| 2 | things about Dantinne, in particular? | 01:58:01 |
| 3 | A. Not in particular. | 01:58:06 |
| 4 | Q. Do you remember any criticisms of Dantinne | 01:58:08 |
| 5 | that you witnessed? | 01:58:11 |
| 6 | A. Not -- again, not specifically, just the | 01:58:14 |
| 7 | normal day-to-day, you know, man, I messed | 01:58:17 |
| 8 | this up today and I did this good today or -- | 01:58:22 |
| 9 | Q. Do you know if any other handlers were | 01:58:29 |
| 10 | threatened with removal besides Officer Van | 01:58:32 |
| 11 | Meter? | 01:58:36 |
| 12 | MS. SCINDIAN: Objection. Calls for | 01:58:37 |
| 13 | speculation. | 01:58:38 |
| 14 | MR. MACCHIAROLI: Objection. | 01:58:38 |
| 15 | A. I don't know. | 01:58:39 |
| 16 | Q. During training exercises were you ever -- do | 01:58:56 |
| 17 | you remember being told that you had failed | 01:58:59 |
| 18 | to keep your eye on the dog the whole time | 01:59:08 |
| 19 | the dog was searching? | 01:59:11 |
| 20 | A. I don't remember specific instance. | 01:59:12 |
| 21 | Q. Do you remember generally being told that | 01:59:15 |
| 22 | whether it was on particular day or | 01:59:18 |

| | | |
|---|---|---|
| 1 | | particular exercise? | 01:59:19 |
| 2 | A. | I don't. | 01:59:20 |
| 3 | Q. | Do you remember it being criticized for | 01:59:22 |
| 4 | | pulling the dog out of a sit response, | 01:59:25 |
| 5 | | essentially not realizing that the dog was | 01:59:28 |
| 6 | | correctly sitting and -- and pulling the dog | 01:59:33 |
| 7 | | away from source? | 01:59:35 |
| 8 | A. | Do I remember a specific instance where that | 01:59:36 |
| 9 | | happened? | 01:59:38 |
| 10 | Q. | Yes. | 01:59:39 |
| 11 | A. | I don't remember a specific instance but I do | 01:59:43 |
| 12 | | remember that happening. | 01:59:45 |
| 13 | Q. | Did it happen once, more than once? | 01:59:46 |
| 14 | A. | I don't remember. | 01:59:49 |
| 15 | Q. | Do you remember any instances where your pace | 01:59:52 |
| 16 | | led the dog to give a false sit response? | 01:59:54 |
| 17 | A. | I don't. | 02:00:01 |
| 18 | Q. | Do you remember ever being told that you were | 02:00:13 |
| 19 | | too slow with the timing of your sit command? | 02:00:15 |
| 20 | A. | I don't remember a specific instance. | 02:00:18 |
| 21 | Q. | Were you ever told that your timing of the | 02:00:21 |
| 22 | | sit command was confusing the dog and | 02:00:23 |

| | | |
|---|---|---|
| 1 | hindering the dog's progression? | 02:00:26 |
| 2 | A.  I remember early on during imprinting, I | 02:00:29 |
| 3 | don't know if it was me or they were telling | 02:00:37 |
| 4 | everybody that but I do remember hearing | 02:00:39 |
| 5 | that. | 02:00:41 |
| 6 | Q.  Did you remember hearing it after the | 02:00:44 |
| 7 | imprinting phase? | 02:00:45 |
| 8 | A.  I don't remember. | 02:00:46 |
| 9 | Q.  You remember on the day of this -- this | 02:01:11 |
| 10 | scattered search that we just looked at, | 02:01:11 |
| 11 | October 11th, I think, do you remember | 02:01:14 |
| 12 | starting the search and the dog urinated | 02:01:17 |
| 13 | right on a bag and -- and you said the dog | 02:01:21 |
| 14 | hasn't been emptied? | 02:01:26 |
| 15 | A.  I don't remember. | 02:01:29 |
| 16 | Q.  Do you remember why you wouldn't have emptied | 02:01:29 |
| 17 | Toby before that search?  Is there anything | 02:01:32 |
| 18 | that happened that stopped you or prevented | 02:01:35 |
| 19 | you from emptying the dog? | 02:01:37 |
| 20 | MS. SCINDIAN:  Objection. | 02:01:38 |
| 21 | A.  I don't know. | 02:01:40 |
| 22 | MS. SCINDIAN:  Calls for speculation. | 02:01:40 |

1   Q.   Do you remember being told that you shouldn't          02:01:58

2        let the dog ignore your command?  Like if you          02:02:00

3        told the dog to search something, you had to           02:02:04

4        actually make sure the dog respected your              02:02:05

5        command?                                               02:02:08

6   A.   I don't remember that.                                 02:02:09

7   Q.   You remember being in situations where you             02:02:20

8        were about to reward the dog by giving the             02:02:25

9        dog it's toy and the trainer stopped you from          02:02:28

10       doing that?                                            02:02:31

11  A.   Yes.                                                   02:02:31

12  Q.   How many times would you say that happened?           02:02:32

13  A.   Who knows.                                            02:02:34

14  Q.   More than five?                                       02:02:35

15  A.   Sure.                                                 02:02:36

16  Q.   More than ten?                                        02:02:37

17  A.   No clue.                                              02:02:38

18  Q.   Did anyone ever tell you that you were too            02:02:46

19       slow to reward the dog?  Like it took you             02:02:49

20       long -- too long to get the -- the toy out?          02:02:51

21  A.   Yes.                                                  02:02:54

22  Q.   How many times?                                       02:02:55

1   A.   No clue.                                          02:02:56

2   Q.   More than five?                                   02:02:58

3   A.   I don't remember.                                 02:02:59

4   Q.   And what -- what was the risk that that -- or     02:03:00

5        the problem that that could create?  Was that    02:03:03

6        ever explained to you?                            02:03:05

7   A.   No.  The big issue was not how quickly you        02:03:10

8        got the reward, because the dog will sit and      02:03:16

9        wait.  It's you going to get the reward prior     02:03:20

10       to the dog fully indicating, so the dog's         02:03:24

11       watching you, if you stop and start reaching      02:03:31

12       in your pocket, then you're going to initiate     02:03:33

13       that false sit.  So I don't remember              02:03:36

14       specifically, you know, being harped on so        02:03:43

15       much for how quickly you rewarded the dog, it     02:03:49

16       was more of the signaling of the reward.          02:03:51

17  Q.   And how many --                                   02:03:56

18  A.   That's what I remember.                           02:03:57

19  Q.   And how many times did that happen when you       02:03:57

20       --                                                02:03:59

21  A.   I don't know.                                     02:04:00

22  Q.   -- where you were cautioned not to reach for      02:04:00

1          the -- the reward too soon?                           02:04:02

2     A.   I don't know.                                         02:04:04

3     Q.   More than five?                                       02:04:04

4          MR. MACCHIAROLI:  Objection.  Calls for               02:04:06

5          speculation.                                          02:04:06

6     A.   Yeah.  No clue.                                        02:04:07

7     Q.   You said earlier that you saw Van Meter, one          02:04:50

8          time the dog was clearly showing that it              02:04:53

9          wanted to go, you know, towards the odor, Van         02:04:55

10         Meter kept the dog on pattern.  I just want           02:04:58

11         to make sure I'm clear.  You guys were taught         02:05:00

12         in static that if a dog showed a clear                02:05:03

13         interest in checking something out, you were          02:05:07

14         supposed to let the dog do that, right?               02:05:08

15    A.   Yes, if the dog showed a change of behavior           02:05:11

16         off pattern, to -- to allow that to a certain         02:05:14

17         point.  You know, so if he's showing change           02:05:23

18         of behavior but then all of a sudden then             02:05:26

19         that goes away, then get him back on -- on            02:05:29

20         task.                                                 02:05:32

21    Q.   Do you remember the trainers ever criticizing        02:05:35

22         Zborai for his performance?                           02:05:37

| | | | |
|---|---|---|---|
| 1 | | MS. SCINDIAN: Objection. Calls for | 02:05:39 |
| 2 | | speculation. | 02:05:40 |
| 3 | A. | No. | 02:05:45 |
| 4 | Q. | Did you ever tell the trainers that you | 02:05:59 |
| 5 | | didn't trust Billy the Lab? | 02:06:02 |
| 6 | A. | No. | 02:06:05 |
| 7 | Q. | That you didn't have confidence in him during | 02:06:06 |
| 8 | | the searches? | 02:06:09 |
| 9 | A. | Not that I recall. I don't remember | 02:06:11 |
| 10 | | specifically saying I didn't trust him. I | 02:06:13 |
| 11 | | don't remember. I know me, personally, I was | 02:06:18 |
| 12 | | starting to lose confidence in his abilities | 02:06:24 |
| 13 | | as time went on. | 02:06:28 |
| 14 | Q. | Did you share that concern with the trainers? | 02:06:30 |
| 15 | A. | I think they -- again, I don't remember. I | 02:06:37 |
| 16 | | know discussing it with the trainers but I | 02:06:39 |
| 17 | | don't know if I brought it up or they brought | 02:06:42 |
| 18 | | it up. | 02:06:46 |
| 19 | Q. | Do you remember what their response was? | 02:06:54 |
| 20 | A. | I don't remember. | 02:06:56 |
| 21 | | (Exhibit 6 was marked for identification and | 02:07:07 |
| 22 | | is attached to the transcript.) | 02:07:07 |

| | | |
|---|---|---|
| 1 | Q. Okay. Mr. Riley, you've been handed what's | 02:07:45 |
| 2 | been marked Exhibit 6. This one goeses -- | 02:07:47 |
| 3 | goeses. It goes from 464 to 465. And just | 02:07:50 |
| 4 | to identify it for the record, this is an EOD | 02:07:57 |
| 5 | K9 training form dated September 14th, 2017 | 02:08:04 |
| 6 | for handler 3. Is this a training form that | 02:08:08 |
| 7 | documented your performance on | 02:08:12 |
| 8 | September 14th, 2017? | 02:08:15 |
| 9 | A. It is. | 02:08:17 |
| 10 | Q. Okay. Okay. And take, if you would, take a | 02:08:18 |
| 11 | look and spend as much time on the document | 02:08:23 |
| 12 | as you want. I'm going to suggest that you | 02:08:28 |
| 13 | take a look at the comment section and see if | 02:08:31 |
| 14 | that refreshes your recollection about a | 02:08:36 |
| 15 | conversation you had about your confidence in | 02:08:39 |
| 16 | the dog. | 02:08:43 |
| 17 | A. Yes. | 02:09:26 |
| 18 | Q. So directing your attention to hide number -- | 02:09:28 |
| 19 | the description of hide number 2 it says, | 02:09:31 |
| 20 | handler displayed a lack of confidence in the | 02:09:34 |
| 21 | K9. K9 displayed a noticeable/readable | 02:09:37 |
| 22 | behavior change to the trained odor and then | 02:09:43 |

1    gave a final response, handler reacted by          02:09:46

2    stopping and staring at K9.  Discussed             02:09:51

3    handler's confidence in K9.  Do you remember       02:09:55

4    the discussion that you had about your             02:09:59

5    confidence in the K9?                              02:10:01

6    A.   No.                                           02:10:04

7    Q.   Fair to say that the trainers saw a           02:10:09

8         noticeable change of behavior but you         02:10:13

9         weren't -- you weren't sure if you had seen   02:10:16

10        it.                                           02:10:20

11            MR. MACCHIAROLI:  Objection.              02:10:21

12            MS. SCINDIAN:  Objection.  Calls for      02:10:22

13        speculation.                                  02:10:23

14   A.   I don't -- I don't know -- I don't remember   02:10:29

15        exactly what happened on this day.            02:10:30

16   Q.   Okay.  A little bit down they say that you    02:10:32

17        failed to check the trash can in the center   02:10:38

18        of the room and that was a handler error?     02:10:40

19   A.   On hide 3, yeah.                              02:10:44

20   Q.   Yeah.  You see that?                          02:10:46

21   A.   Yeah.  Hide four, five and six were good.     02:10:47

22   Q.   Do you remember them telling you that handler 02:10:51

1    misses were not tolerated and can be grounds          02:10:53

2    for removal?                                           02:10:58

3  A.  I remember them saying that, out of all the,          02:10:59

4    you know, things that you can do wrong, that           02:11:03

5    that was the most serious.                             02:11:06

6  Q.  Did they tell you on this day in relation to         02:11:07

7    your missing of the trash can or was that              02:11:10

8    something that they said in class?                     02:11:13

9  A.  Yeah, just in general, that was --                    02:11:15

10 Q.  Do you remember them on this day telling you         02:11:17

11   that the handler miss was something that               02:11:20

12   could not be tolerated and that it could be            02:11:22

13   been grounds for removal?                              02:11:25

14 A.  I don't remember on this specific day.                02:11:27

15 Q.  Do you remember them ever specifically               02:11:29

16   telling you that, not the class but you?               02:11:30

17 A.  I don't remember them specifically telling me         02:11:33

18   that, like I said, I just remember that that           02:11:39

19   was kind of like the one thing we all knew.            02:11:41

20 Q.  Okay.  Going down right after that handler           02:11:45

21   error sentence, it reads, quote, handler               02:11:52

22   advised that he had an interest area and was           02:11:55

| | | |
|---|---|---|
| 1 | planning to return later to research the | 02:11:58 |
| 2 | area.  Trainers discuss the safety concerns | 02:12:01 |
| 3 | with this decision and advised that he | 02:12:04 |
| 4 | encounters an interest area, deal with it | 02:12:07 |
| 5 | before departing the area.  End quote.  Do | 02:12:10 |
| 6 | you remember that discussion where you told | 02:12:14 |
| 7 | them -- when I guess when they pointed out | 02:12:17 |
| 8 | that you had missed the trash can, you said, | 02:12:20 |
| 9 | oh, yeah, it looked like there was an | 02:12:22 |
| 10 | interest area and I was going to go back to | 02:12:26 |
| 11 | it later? | 02:12:28 |
| 12 | A.   I don't remember this -- this day.  I don't | 02:12:29 |
| 13 | remember. | 02:12:31 |
| 14 | Q.   You were never told that you were | 02:12:49 |
| 15 | contributing to Billy the Lab's lack of | 02:12:51 |
| 16 | search drive or lack of motivation, were you? | 02:12:56 |
| 17 | A.   No, not that I remember. | 02:12:58 |
| 18 | MR. ALDERMAN:  Okay.  That's all the | 02:13:03 |
| 19 | questions I have for you. | 02:13:03 |
| 20 | CROSS-EXAMINATION BY COUNSEL FOR THE DEFENDANT | 02:13:11 |
| 21 | BY MS. SCINDIAN: | 02:13:11 |
| 22 | Q.   Mr. Riley, you mentioned that you had a | 02:13:12 |

1    discussion with other handlers in your class          02:13:14

2    about Officer Van Meter stating that she had          02:13:19

3    anxiety so bad she couldn't shop at a grocery         02:13:22

4    store, do you remember that testimony?                02:13:25

5    A.   I do.                                            02:13:28

6    Q.   You were asked whether you had any discussion    02:13:28

7         with any of the trainers about Officer Van       02:13:31

8         Meter's disclosure regarding her anxiety, do     02:13:33

9         you recall that?                                 02:13:37

10   A.   Yes.                                             02:13:38

11   Q.   Do you recall having any discussion with any     02:13:39

12        of the trainers about Officer Van Meter's        02:13:41

13        disclosures regarding her anxiety?               02:13:44

14   A.   I do not remember.                               02:13:47

15            MR. ALDERMAN:   Objection.  Asked and        02:13:49

16        answered.                                        02:13:50

17   Q.   You also testified that during the video         02:13:54

18        review at the end of the day that you            02:13:58

19        wouldn't always get to see your videos,          02:14:01

20        correct?                                         02:14:03

21   A.   Correct.                                         02:14:04

22   Q.   Why was that?                                    02:14:05

| | | |
|---|---|---|
| 1 | MR. ALDERMAN:  Objection.  Lack of | 02:14:08 |
| 2 | foundation. | 02:14:09 |
| 3 | A. There was a limited time at the end of the | 02:14:14 |
| 4 | day to do that, and whenever Missy's video | 02:14:16 |
| 5 | came up, it would almost always take us to | 02:14:22 |
| 6 | the end of the day. | 02:14:24 |
| 7 | Q. And that -- was that because of the | 02:14:30 |
| 8 | discussion that was being -- or the, I | 02:14:31 |
| 9 | believe you called it because she was arguing | 02:14:34 |
| 10 | back and forth with the trainers? | 02:14:37 |
| 11 | A. Correct. | 02:14:39 |
| 12 | Q. Looking back at Plaintiff's Exhibit 6, which | 02:14:46 |
| 13 | was the document marked USCP 464, it's the | 02:14:48 |
| 14 | one we just reviewed, would this training | 02:14:53 |
| 15 | document have been provided to you for your | 02:14:57 |
| 16 | signature? | 02:14:59 |
| 17 | A. Yes. | 02:15:00 |
| 18 | Q. And would you review this document and the | 02:15:02 |
| 19 | comments that were made for that day? | 02:15:05 |
| 20 | A. Yes. | 02:15:07 |
| 21 | MS. SCINDIAN:  No further questions. | 02:15:09 |
| 22 | MR. ALDERMAN:  Just one on redirect. | 02:15:11 |

| | | |
|---|---|---|
| 1 | REDIRECT EXAMINATION BY COUNSEL FOR THE PLAINTIFF | 02:15:14 |
| 2 | BY MR. ALDERMAN: | 02:15:14 |
| 3 | Q.  About -- about how long would you spend each | 02:15:14 |
| 4 | day reviewing videos? | 02:15:14 |
| 5 | A.  I don't remember.  There -- it wasn't every | 02:15:20 |
| 6 | day that we did it.  So I mean sometimes we'd | 02:15:22 |
| 7 | get back and we'd have -- I don't remember | 02:15:27 |
| 8 | the best of my recollection we might have | 02:15:28 |
| 9 | like an hour or so and sometimes might only | 02:15:32 |
| 10 | have a half hour or, you know.  I don't | 02:15:35 |
| 11 | remember exactly how much time we had to | 02:15:38 |
| 12 | review videos. | 02:15:40 |
| 13 | Q.  Were videos taken every day? | 02:15:43 |
| 14 |     MS. SCINDIAN:  Objection.  Beyond the | 02:15:45 |
| 15 | scope of cross. | 02:15:46 |
| 16 | A.  I don't remember if they were taken every | 02:15:51 |
| 17 | day. | 02:15:53 |
| 18 |     MR. ALDERMAN:  Okay. | 02:16:02 |
| 19 |     THE VIDEOGRAPHER:  Anything else before | 02:16:06 |
| 20 | I take us off record. | 02:16:07 |
| 21 |     MR. ALDERMAN:  That's it. | 02:16:09 |
| 22 |     MS. SCINDIAN:  Nope. | 02:16:11 |

1          THE VIDEOGRAPHER:  Please standby.  This          02:16:12

2     concludes the videotaped deposition of              02:16:14

3     Michael Riley.  We are going off the record         02:16:16

4     at 1416.                                            02:16:18

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1    CERTIFICATE OF REPORTER - NOTARY PUBLIC          02:16:20

2    I, Stefanie Towns, the officer before whom the    02:16:20

3    foregoing deposition was taken, do hereby certify  02:16:20

4    that the foregoing transcript is a true and correct 02:16:20

5    record of the testimony given; that said testimony  02:16:20

6    was taken by me and thereafter reduced to           02:16:20

7    typewriting under my direction; that reading and    02:16:20

8    signing was requested; and that I am neither        02:16:20

9    counsel for, related to, nor employed by any of the 02:16:20

10   parties to this case and have no interest,          02:16:20

11   financial or otherwise, in its outcome.             02:16:20

12   IN WITNESS WHEREOF, I have hereunto set my          02:16:20

13   hand and affixed my notarial seal this 9th day of   02:16:20

14   December 2022.                                      02:16:20

15

16

17

18   *Stefanie Towns*

19

20

21

22